**05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.**
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 1 | 1/2/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 2 | 1/3/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 3 | 1/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 4 | 1/6/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 5 | 1/7/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 6 | 1/9/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 7 | 1/9/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 8 | 1/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 9 | 1/14/2017 | 'Todd Bramblett' [tbramblett@nehemiahsecurity.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain requesting information needed to render confidential legal advice regarding a business venture | AC |
| 10 | 1/14/2017 | 'Paul Farrell' [pfarrell@nehemiahsecurity.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain requesting information needed to render confidential legal advice regarding a business venture | AC |
| 11 | 1/16/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 12 | 1/17/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 13 | 1/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 14 | 1/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 15 | 1/20/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 16 | 1/24/2017 | 'Rob Nalley' [Rob_Nalley@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications, and providing information needed to render further legal advice, regarding the settlement of a legal dispute | AC / WP |
| 17 | 1/25/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 18 | 1/25/2017 | 'Al Deaton' [al_deaton@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications, and reflecting the request for legal advice, regarding the settlement of a legal dispute | AC / WP |
| 19 | 2/2/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 20 | 2/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 21 | 2/7/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 22 | 2/7/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 23 | 2/7/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 24 | 2/7/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 25 | 2/8/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 26 | 2/10/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 27 | 2/10/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 28 | 2/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 29 | 2/16/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 30 | 2/16/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 31 | 2/16/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 32 | 2/16/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 33 | 2/16/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 34 | 2/17/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 35 | 2/19/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 36 | 2/22/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 37 | 2/23/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 38 | 3/3/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 39 | 3/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 40 | 3/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 41 | 3/6/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 42 | 3/9/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 43 | 3/9/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 44 | 3/9/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 45 | 3/10/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 46 | 3/10/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 47 | 3/12/2017 | 'Al Deaton' [al_deaton@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication | AC |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 48 | 3/13/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 49 | 3/15/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 50 | 3/17/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 51 | 3/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 52 | 3/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 53 | 3/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 54 | 3/20/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 55 | 3/22/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 56 | 3/22/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 57 | 3/23/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 58 | 3/24/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 59 | 3/24/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 60 | 3/26/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 61 | 3/27/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 62 | 3/27/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 63 | 3/28/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 64 | 3/28/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 65 | 3/28/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 66 | 3/30/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 67 | 4/1/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 68 | 4/2/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 69 | 4/3/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 70 | 4/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 71 | 4/12/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 72 | 4/13/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 73 | 4/17/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 74 | 4/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 75 | 4/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 76 | 4/19/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 77 | 4/23/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 78 | 5/3/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 79 | 5/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 80 | 5/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 81 | 5/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 82 | 5/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 83 | 5/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 84 | 5/5/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 85 | 5/9/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 86 | 5/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 87 | 5/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 88 | 5/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 89 | 5/12/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 90 | 5/13/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 91 | 5/13/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 92 | 5/14/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 93 | 5/14/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 94 | 5/17/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 95 | 5/21/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 96 | 5/24/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 97 | 5/25/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 98 | 5/28/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 99 | 6/10/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 100 | 6/11/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 101 | 6/13/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 102 | 6/13/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 103 | 6/14/2017 | 'Sherri Caplan' [sherricaplan@verizon.net] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication reflecting the request for confidential legal advice, and reflecting a common legal interest | AC / CI |
| 104 | 6/17/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 105 | 6/18/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 106 | 6/19/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 107 | 6/19/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 108 | 6/23/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 109 | 6/25/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 110 | 6/26/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 111 | 6/26/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 112 | 6/27/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 113 | 6/27/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 114 | 6/27/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 115 | 6/29/2017 | Burnett, Robert [Robert_Burnett@reyrey.com]; Hiers, Trey [Trey_Hiers@reyrey.com]; Gilliland, Robin [Robin_Gilliland@reyrey.com] | Brockman, Bob [Bob_Brockman@reyrey.com] | | Email requesting confidential legal advice regarding human resource issue | AC |
| 116 | 7/1/2017 | Burnett, Robert [Robert_Burnett@reyrey.com]; 'Sherri Caplan' [sherricaplan@verizon.net] | Brockman, Bob [Bob_Brockman@reyrey.com] | | Confidential attorney-client communication reflecting the request for confidential legal advice, and reflecting a common legal interest | AC / CI |
| 117 | 7/1/2017 | 'Sherri Caplan' [sherricaplan@verizon.net] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication reflecting the request for confidential legal advice, and reflecting a common legal interest | AC / CI |
| 118 | 7/2/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 119 | 7/2/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
Privilege Log of Robert T. Brockman (Withheld Documents)

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 120 | 7/3/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 121 | 7/5/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 122 | 7/6/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 123 | 7/7/2017 | Burnett, Robert [Robert_Burnett@reyrey.com] | Brockman, Bob [Bob_Brockman@reyrey.com] | | Email chain containing confidential attorney-client communication reflecting the request for confidential legal advice, and reflecting a common legal interest | AC / CI |
| 124 | 7/8/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 125 | 7/9/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 126 | 7/14/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 127 | 7/16/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 128 | 7/17/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 129 | 7/17/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 130 | 7/17/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 131 | 7/17/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 132 | 7/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 133 | 7/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 134 | 7/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 135 | 7/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 136 | 7/20/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 137 | 7/21/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 138 | 7/22/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 139 | 7/23/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 140 | 7/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 141 | 7/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 142 | 7/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 143 | 8/4/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 144 | 8/4/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 145 | 8/4/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 146 | 8/6/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 147 | 8/7/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 148 | 8/8/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 149 | 8/9/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 150 | 8/9/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 151 | 8/10/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 152 | 8/11/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 153 | 8/17/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 154 | 8/25/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 155 | 8/28/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 156 | 8/29/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 157 | 8/29/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 158 | 8/29/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 159 | 8/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 160 | 8/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 161 | 8/31/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 162 | 8/31/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 163 | 9/3/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 164 | 9/8/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 165 | 9/8/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 166 | 9/11/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 167 | 9/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 168 | 9/20/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 169 | 9/21/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 170 | 9/26/2017 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 171 | 9/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 172 | 10/3/2017 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 173 | 10/10/2017 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 174 | 10/12/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 175 | 10/13/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 176 | 10/15/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 177 | 10/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 178 | 10/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 179 | 10/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 180 | 10/19/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 181 | 10/19/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 182 | 10/23/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 183 | 10/23/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 184 | 10/25/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 185 | 10/27/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 186 | 10/28/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 187 | 11/1/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 188 | 11/2/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 189 | 11/6/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 190 | 11/7/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 191 | 11/11/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 192 | 11/13/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 193 | 11/13/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 194 | 11/13/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
Privilege Log of Robert T. Brockman (Withheld Documents)

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 195 | 11/18/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 196 | 11/19/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 197 | 11/21/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 198 | 11/21/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 199 | 11/22/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 200 | 11/22/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 201 | 11/24/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 202 | 11/26/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 203 | 11/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 204 | 12/3/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 205 | 12/5/2017 | 'Burnett, Robert' [Robert_Burnett@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, requesting information needed to render confidential legal advice, and reflecting a common legal interest | AC / CI |
| 206 | 12/6/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 207 | 12/6/2017 | 'Deaton, Al' [Al_Deaton@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication | AC |
| 208 | 12/6/2017 | 'Burnett, Robert' [Robert_Burnett@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, requesting information needed to render confidential legal advice, and reflecting a common legal interest | AC / CI |
| 209 | 12/9/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 210 | 12/12/2017 | 'Burnett, Robert' [Robert_Burnett@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing information needed to render confidential legal advice, and reflecting a common legal interest | AC / CI |
| 211 | 12/21/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 212 | 12/26/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 213 | 12/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 214 | 12/30/2017 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 215 | 1/1/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 216 | 1/4/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 217 | 1/5/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 218 | 1/7/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 219 | 1/26/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 220 | 1/29/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 221 | 2/1/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 222 | 2/5/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 223 | 2/19/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 224 | 2/19/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 225 | 2/21/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 226 | 2/22/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 227 | 2/23/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 228 | 2/27/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 229 | 2/28/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 230 | 2/28/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 231 | 2/28/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 232 | 3/23/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife containing confidential attorney-client communication regarding estate planning, and reflecting a common legal interest | MP / AC / CI |
| 233 | 3/25/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 234 | 3/27/2018 | 'Moss, Craig' [Craig_Moss@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, requesting information needed to render further confidential legal advice, and reflecting a common legal interest | AC / CI |
| 235 | 4/1/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 236 | 4/4/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 237 | 4/14/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 238 | 4/21/2018 | Barras, Tommy [Tommy_Barras@reyrey.com] | Brockman, Bob [Bob_Brockman@reyrey.com] | | Email chain containing confidential attorney-client communications | AC |
| 239 | 4/21/2018 | Barras, Tommy [Tommy_Barras@reyrey.com] | Brockman, Bob [Bob_Brockman@reyrey.com] | | Email chain containing confidential attorney-client communications | AC |
| 240 | 5/3/2018 | 'Dorothy Brockman' [bob_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 241 | 5/9/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 242 | 5/15/2018 | Todd Bramblett' [tbramblett@nehemiahsecurity.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication regarding corporate transaction | AC |
| 243 | 5/18/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 244 | 5/18/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 245 | 5/23/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 246 | 6/11/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 247 | 6/14/2018 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 248 | 6/21/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 249 | 6/21/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 250 | 6/24/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 251 | 6/24/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 252 | 6/24/2018 | 'Robert Burnett' [robert_burnett@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email reflecting the request for, and receipt of, confidential legal advice, and reflecting a common legal interest | AC / CI |
| 253 | 6/26/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 254 | 6/26/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 255 | 6/26/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 256 | 6/27/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 257 | 7/6/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 258 | 7/10/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 259 | 7/11/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 260 | 7/15/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 261 | 7/19/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 262 | 7/20/2018 | 'Sheehan, Chris' [Chris_Sheehan@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication regarding litigation in connection with a legal dispute, and reflecting a common legal interest | AC / WP / CI |
| 263 | 7/20/2018 | 'Sheehan, Chris' [Chris_Sheehan@reyrey.com];'Laura Douglass' [Laura_Douglass@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication regarding litigation in connection with a legal dispute, and reflecting a common legal interest | AC / WP / CI |
| 264 | 7/22/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 265 | 7/25/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 266 | 7/26/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 267 | 7/26/2018 | 'Paul Farrell' [pfarrell@nehemiahsecurity.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain reflecting the receipt of confidential legal advice regarding the settlement of a lawsuit | AC / WP |
| 268 | 7/28/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 269 | 8/1/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 270 | 8/1/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 271 | 8/3/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 272 | 8/7/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 273 | 8/15/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 274 | 8/15/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 275 | 8/15/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 276 | 8/20/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife containing confidential attorney-client communication regarding estate planning, and reflecting a common legal interest | MP / AC / CI |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 277 | 8/21/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 278 | 8/23/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 279 | 8/23/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 280 | 8/23/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 281 | 8/24/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 282 | 8/27/2018 | 'Sheehan, Chris' [Chris_Sheehan@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication regarding litigation in connection with a legal dispute, and reflecting a common legal interest | AC / WP / CI |
| 283 | 8/29/2018 | 'Al Deaton' [al_deaton@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 284 | 8/31/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 285 | 9/3/2018 | Peter Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |
| 286 | 9/5/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 287 | 9/6/2018 | 'Romatowski, Peter J.' [pjromatowski@JonesDay.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation and reflecting a common legal interest | AC / WP / CI |
| 288 | 9/6/2018 | Peter Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 289 | 9/6/2018 | Peter Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |
| 290 | 9/6/2018 | 'Zeto, Charles' [Charles_Zeto@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain reflecting confidential attorney-client communication regarding purchase | AC |
| 291 | 9/8/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 292 | 9/8/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest. | AC / WP / CI |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 293 | 9/10/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 294 | 9/10/2018 | 'Al Deaton' [al_deaton@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 295 | 9/12/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 296 | 9/15/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest. | AC / WP / CI |
| 297 | 9/16/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest. | AC / WP / CI |
| 298 | 9/17/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 299 | 9/19/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 300 | 9/19/2018 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |
| 301 | 9/19/2018 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 302 | 9/19/2018 | Keneally, Kathy' [kkeneally@jonesday.com]; 'Linnecke CPA PC, Carl B. (carl@cblcpapc.com)' [carl@cblcpapc.com] | Bob Brockman [bob_brockman@reyrey.com] | 'Romatowski, Peter J.' [pjromatowski@JonesDay.com] | Email chain reflecting a request for information needed to render confidential legal advice regarding DOJ criminal investigation | AC / WP |
| 303 | 9/19/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 304 | 9/20/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 305 | 9/20/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 306 | 9/24/2018 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 307 | 9/24/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 308 | 9/24/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 309 | 9/26/2018 | Cherry, Scott' [Scott_Cherry@reyrey.com]; Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com];   Peter Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 310 | 9/26/2018 | 'Romatowski, Peter J.' [pjromatowski@JonesDay.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 311 | 9/26/2018 | 'Don Passmore' [passmore@covad.net] | Bob Brockman [bob_brockman@reyrey.com] | | Email requesting information needed to render confidential legal advice regarding DOJ criminal investigation | AC |
| 312 | 10/1/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 313 | 10/4/2018 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 314 | 10/12/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 315 | 10/12/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 316 | 10/13/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 317 | 10/13/2018 | 'Moss, Craig' [Craig_Moss@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email reflecting request for, and receipt of, confidential legal advice in connection with DOJ criminal investigation | AC |
| 318 | 10/14/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 319 | 10/14/2018 | 'Moss, Craig' [Craig_Moss@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email reflecting a request for information needed to render confidential legal advice regarding DOJ criminal investigation, and reflecting a common legal interest | AC  / CI |
| 320 | 10/17/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife reflecting confidential attorney-client communication regarding DOJ investigation | MP / AC |
| 321 | 10/17/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
Privilege Log of Robert T. Brockman (Withheld Documents)

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 322 | 10/18/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 323 | 10/18/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 324 | 10/21/2018 | Ray Smaistrla [Ray.Smaistrla@amegybank.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email reflecting a request for information needed to render confidential legal advice regarding DOJ criminal investigation | AC |
| 325 | 10/23/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 326 | 10/25/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 327 | 10/27/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 328 | 10/29/2018 | 'Don Passmore' [passmore@covad.net] | Bob Brockman [bob_brockman@reyrey.com] | | Email requesting information needed to render confidential legal advice regarding DOJ criminal investigation | AC |
| 329 | 10/31/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 330 | 11/5/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 331 | 11/9/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 332 | 11/12/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 333 | 11/12/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 334 | 11/12/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 335 | 11/12/2018 | 'Mercy L. Alberto' [MAlberto@keker.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |
| 336 | 11/13/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 337 | 11/18/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 338 | 11/18/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 339 | 11/21/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation and civil litigation involving UCSH, and reflecting a common legal interest | AC / WP / CI |
| 340 | 11/25/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
Privilege Log of Robert T. Brockman (Withheld Documents)

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 341 | 11/27/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 342 | 12/5/2018 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 343 | 12/16/2018 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 344 | 12/21/2018 | 'Robert Theron Brockman II' [robert@firehead.org] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication regarding estate planning, and reflecting a common legal interest | AC / WP / CI |
| 345 | 12/28/2018 | Todd Bramblett' [tbramblett@nehemiahsecurity.com]; 'Paul Farrell' [pfarrell@nehemiahsecurity.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, and providing information needed to render further legal advice, regarding a business venture | AC |
| 346 | 12/31/2018 | 'Keneally, Kathy' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, and reflecting a common legal interest | AC / WP / CI |
| 347 | 12/31/2018 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication | AC |
| 348 | 12/31/2018 | 'Keneally, Kathy' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, and reflecting a common legal interest | AC / WP / CI |
| 349 | 1/9/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 350 | 1/13/2019 | 'Stephen.Dyer@BakerBotts.com' [Stephen.Dyer@BakerBotts.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding estate planning | AC |
| 351 | 1/13/2019 | 'Romatowski, Peter J.' [pjromatowski@JonesDay.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 352 | 1/16/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 353 | 1/18/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 354 | 1/19/2019 | 'Stephen.Dyer@BakerBotts.com' [Stephen.Dyer@BakerBotts.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding estate planning | AC |
| 355 | 1/21/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 356 | 1/22/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 357 | 1/22/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife reflecting request for confidential legal advice regarding estate planning, and reflecting a common legal interest | MP / AC / CI |
| 358 | 1/24/2019 | 'Brenda Lee' [b.lee@yellowstonecapital.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain reflecting request for, and receipt of, confidential legal advice | AC |
| 359 | 1/29/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 360 | 2/2/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 361 | 2/2/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 362 | 2/2/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 363 | 2/4/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 364 | 2/7/2019 | Burnett, Robert' [Robert_Burnett@reyrey.com]; Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com]; Michael Cohen (MCohen@sheppardmullin.com) [MCohen@sheppardmullin.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications, and reflecting a common legal interest | AC / WP / CI |
| 365 | 2/9/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 366 | 2/13/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 367 | 2/13/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 368 | 2/15/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 369 | 2/22/2019 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 370 | 2/26/2019 | 'Keneally, Kathy' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 371 | 2/27/2019 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |
| 372 | 3/1/2019 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 373 | 3/2/2019 | 'Donna Ball' [Donna_Ball@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, and requesting information needed to render confidential legal advice, regarding DOJ criminal investigation | AC / WP |
| 374 | 3/2/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 375 | 3/3/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 376 | 3/4/2019 | 'Brockman, Dorothy' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 377 | 3/5/2019 | 'Dorothy_brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 378 | 3/6/2019 | 'dorothy_brockman@reyrey.com' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 379 | 3/6/2019 | 'dorothy_brockman@reyrey.com' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 380 | 3/8/2019 | 'dorothy_brockman@reyrey.com' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 381 | 3/13/2019 | 'dorothy_brockman@reyrey.com' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 382 | 3/14/2019 | 'dorothy_brockman@reyrey.com' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 383 | 3/17/2019 | 'dorothy_brockman@reyrey.com' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 384 | 3/17/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 385 | 3/18/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 386 | 3/22/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 387 | 3/24/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 388 | 3/28/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 389 | 4/7/2019 | 'Nalley, Rob' [rob_nalley@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications regarding purchase | AC |
| 390 | 4/13/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 391 | 4/13/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 392 | 4/17/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 393 | 4/17/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 394 | 4/17/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 395 | 4/18/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 396 | 5/7/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 397 | 5/8/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 398 | 5/8/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 399 | 5/12/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 400 | 5/14/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 401 | 5/20/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 402 | 5/20/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 403 | 5/20/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 404 | 5/25/2019 | 'Paul Farrell' [pfarrell@nehemiahsecurity.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain requesting information needed to render confidential legal advice regarding a corporate transaction | AC |
| 405 | 6/2/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 406 | 6/3/2019 | 'Zeto, Charles' [Charles_Zeto@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications regarding purchase | AC |
| 407 | 6/4/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 408 | 6/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 409 | 6/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 410 | 6/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 411 | 6/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 412 | 6/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 413 | 6/11/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 414 | 6/12/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 415 | 6/13/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 416 | 6/14/2019 | 'Zeto, Charles' [Charles_Zeto@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications regarding purchase | AC |
| 417 | 6/16/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 418 | 6/16/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 419 | 6/22/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 420 | 6/23/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 421 | 7/1/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 422 | 7/2/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 423 | 7/14/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 424 | 7/18/2019 | Pete Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com]; Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |
| 425 | 7/19/2019 | 'Chris Sheehan' [chris_sheehan@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications regarding litigation in connection with a legal dispute, and reflecting a common legal interest | AC / WP / CI |
| 426 | 7/19/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 427 | 7/19/2019 | 'garythorpecpa@att.com' [garythorpecpa@att.com];Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications, and requesting information needed to render confidential legal advice, regarding DOJ criminal investigation | AC / WP |
| 428 | 7/24/2019 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication reflecting request for and receipt of legal advice. | AC / WP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
Privilege Log of Robert T. Brockman (Withheld Documents)

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 429 | 7/25/2019 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication reflecting request for and receipt of legal advice, and reflecting a common legal interest | AC / WP / CI |
| 430 | 7/29/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 431 | 7/29/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 432 | 7/30/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 433 | 8/2/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 434 | 8/2/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 435 | 8/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 436 | 8/6/2019 | 'Dorothy B.' [Dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 437 | 8/6/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 438 | 8/13/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 439 | 8/14/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 440 | 8/15/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 441 | 8/16/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 442 | 8/17/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 443 | 8/22/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 444 | 8/22/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 445 | 8/24/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 446 | 9/9/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 447 | 9/19/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 448 | 9/22/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 449 | 9/27/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 450 | 9/28/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 451 | 9/29/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 452 | 10/3/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 453 | 10/14/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 454 | 10/15/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 455 | 10/15/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 456 | 10/15/2019 | Donna Ansualda (ansualda@bcm.edu) [ansualda@bcm.edu];'Keneally, Kathy' [kkeneally@jonesday] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication, and requesting information needed to render confidential legal advice, regarding DOJ criminal investigation | AC / WP |
| 457 | 10/17/2019 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 458 | 10/20/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 459 | 10/20/2019 | 'Laura Douglass' [Laura_Douglass@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communications, and requesting information needed to render confidential legal advice, regarding property purchase, and reflecting a common legal interest | AC / CI |
| 460 | 10/23/2019 | Georgina Druce (gdruce@jonesday.com) [gdruce@jonesday.com];Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 461 | 10/24/2019 | 'Druce, Georgina N.' [gdruce@JonesDay.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation | AC / WP |
| 462 | 10/25/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 463 | 10/25/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 464 | 11/2/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 465 | 11/3/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 466 | 11/4/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 467 | 11/12/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 468 | 11/19/2019 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 469 | 12/9/2019 | 'Laura Douglass' [Laura_Douglass@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain reflecting confidential attorney-client communications, and requesting information needed to render confidential legal advice, regarding settlement of a legal dispute, and reflecting a common legal interest | AC / WP / CI |
| 470 | 12/11/2019 | 'Druce, Georgina N.' [gdruce@JonesDay.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 471 | 12/17/2019 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 472 | 12/18/2019 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 473 | 12/20/2019 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 474 | 1/2/2020 | 'Kathy Keneally (kkeneally@jonesday.com)' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / CI |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 475 | 1/6/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 476 | 1/6/2020 | 'pjromatowski@jonesday.com' [pjromatowski@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communications regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 477 | 1/6/2020 | Pete Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com];'Kathy Keneally (kkeneally@jonesday.com)' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 478 | 1/13/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 479 | 1/20/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 480 | 1/21/2020 | 'Keneally, Kathy' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 481 | 1/23/2020 | 'Donna Ball' [Donna_Ball@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email reflecting confidential attorney-client communications regarding estate planning | AC / WP |
| 482 | 1/25/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 483 | 1/31/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 484 | 2/17/2020 | 'David Shimek' [david_shimek@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Communications reflecting confidential requests for information by counsel to assist in rendering legal advice | AC / WP |
| 485 | 2/17/2020 | 'Robert Brockman (robert@firehead.org)' [robert@firehead.org] | Bob Brockman [bob_brockman@reyrey.com] | | Communications reflecting confidential requests for information by counsel to assist in rendering legal advice | AC / WP |
| 486 | 2/19/2020 | 'David Shimek' [david_shimek@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Communications reflecting confidential requests for information by counsel to assist in rendering legal advice | AC / WP |
| 487 | 2/20/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 488 | 2/27/2020 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 489 | 3/8/2020 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 490 | 3/12/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com];'Keneally, Kathy' [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 491 | 3/16/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 492 | 3/16/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC / WP |
| 493 | 3/17/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 494 | 3/17/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 495 | 3/20/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 496 | 3/24/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 497 | 3/27/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication | AC |
| 498 | 3/29/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife containing confidential attorney-client communication regarding DOJ criminal investigation | MP / AC |
| 499 | 3/29/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com];'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 500 | 3/31/2020 | 'Dorothy Brockman (Dorothy_Brockman@reyrey.com)' [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 501 | 3/31/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication, and reflecting a common legal interest | AC / CI |
| 502 | 4/1/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 503 | 4/2/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 504 | 4/2/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation | AC |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---------|-----------|-----|------|--------|-------------|--------------------------------------|
| 505 | 4/3/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 506 | 4/8/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | Pete Romatowski (pjromatowski@jonesday.com) [pjromatowski@jonesday.com] | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 507 | 4/8/2020 | 'Robert Theron Brockman II' [robert@firehead.org] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain containing confidential attorney-client communication, and requesting information needed to render further legal advice | AC / WP |
| 508 | 4/8/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 509 | 4/8/2020 | 'Donna Ball' [Donna_Ball@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Communication reflecting confidential requests for information by counsel to assist in rendering legal advice | AC / WP |
| 510 | 4/10/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 511 | 4/11/2020 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 512 | 4/16/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 513 | 4/16/2020 | 'Robert Theron Brockman II' [robert@firehead.org] | Bob Brockman [bob_brockman@reyrey.com] | | Communications reflecting confidential requests for information by counsel to assist in rendering legal advice | AC / WP |
| 514 | 4/18/2020 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 515 | 4/24/2020 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 516 | 4/24/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 517 | 4/27/2020 | 'Cherry, Scott' [Scott_Cherry@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 518 | 4/29/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 519 | 4/30/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |

05/11/2020 Grand Jury Subpoena Issued to Universal Computer Systems Holding Inc.
**Privilege Log of Robert T. Brockman (Withheld Documents)**

| Log No. | Sent Date | To | From | Copyee | Description | Privilege Reason (AC = Attorney-Client Privilege WP = Work Product Privilege CI = Common Interest MP = Marital Privilege) |
|---|---|---|---|---|---|---|
| 520 | 4/30/2020 | 'tommy_barras@reyrey.com' [tommy_barras@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Email chain reflecting request for confidential legal advice regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 521 | 5/5/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 522 | 5/7/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 523 | 5/8/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 524 | 5/9/2020 | Kathy Keneally (kkeneally@jonesday.com) [kkeneally@jonesday.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 525 | 5/9/2020 | 'Dorothy Brockman' [dorothy_brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 526 | 5/12/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 527 | 5/15/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 528 | 5/18/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife, and containing confidential attorney-client communications, regarding the DOJ criminal investigation, and reflecting a common legal interest | AC / WP / CI |
| 529 | 5/18/2020 | 'Cherry, Scott' [Scott_Cherry@reyrey] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential attorney-client communication regarding DOJ criminal investigation, and reflecting a common legal interest | AC / CI |
| 530 | 5/21/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |
| 531 | 5/29/2020 | Dorothy Brockman (Dorothy_Brockman@reyrey.com) [Dorothy_Brockman@reyrey.com] | Bob Brockman [bob_brockman@reyrey.com] | | Confidential email communication between husband and wife | MP |