**From:** Bob Brockman [bob_brockman@reyrey.com]
**Sent:** 12/16/2018 8:47:06 PM
**To:** 'Moss, Craig' [Craig_Moss@reyrey.com]

Craig,

Please make a $1M charitable contribution to:

Baylor College of Medicine
Attention Seth P. Lerner MD F.A.C.S.
7200 Cambridge Street
10th Floor, Suite B
Houston, TX 77030

Send to me for signature and mailing.

Bob

**GOVERNMENT EXHIBIT**

**4:21-CR-009-GCH**

**No. 63**

CONFIDENTIAL TREATMENT REQUESTED BY
UNIVERSAL COMPUTER SYSTEMS HOLDING, INC.

UCSH 0221292

**From:** Bob Brockman [bob_brockman@reyrey.com]
**Sent:** 10/14/2018 7:25:52 AM
**To:** 'Moss, Craig' [Craig_Moss@reyrey.com]; 'Moss, Craig' [Craig_Moss@reyrey.com]

Craig,

As you are aware, Charlie Zeto is being called on to produce flight records for Hardwicke including the business or personal usage.

Charlie is in no way capable of knowing/understanding the business or personal purpose of every flight and that it is extremely important that it be accurately listed for each flight.

Charlie is undoubtedly not aware of the correct description for the business purpose of all flights.

I would like to see the list of descriptions (not the flights themselves) to make sure that they accurately describe the business or personal purpose.

Please confirm that Charlie has not submitted flight records yet.

Bob



GOVERNMENT
EXHIBIT

4:21-CR-009-GCH
No. 67

Message
**From:** Bob Brockman [bob_brockman@reyrey.com]
**Sent:** 1/2/2020 10:35:05 AM
**To:** 'Moss, Craig' [Craig_Moss@reyrey.com]
**Subject:** FW: URGENT FW: 7594789 Fuccillo Automotive Group GERICKCH081919080812 - 01 Executive Summary

Craig,

This is an example of what I am seeing.  I accepted this deal, ugly as it  - but we may not get it after all.  My only rationale for accepting it is that it is a lot of dealerships.

The dealer has this mindset.

-price buyer
-no usage of our profit making products – and no interest in learning about them
-uses only the minimum application set – which makes it easier for him to switch and retrain

The new President of CDK is clearly under the gun to increase sales or be fired – as his predecessors have been.

CDK has always been the price leader – but have now gone completely insane.  This deal was part of their EOY push.

This same situation occurs with smaller deals as well.

I just don't want you to think that we don't fight every one like this.  Your repeated sermonizing on the subject makes it sound like we are not doing our job as best we can in difficult circumstances which makes it difficult for the sales forces to have the determination to not stop fighting.

IThe longer term impact on CDK profits will be dire.  This will deprive them of the resources to keep up product-wise even more.  t is the most extraordinary market conditions that I have ever seen.  If Trump does not get re-elected, my greater concern is that of a serious recession.

Bob

**From:** Robert Schaefer [mailto:Robert_Schaefer@reyrey.com]
**Sent:** Monday, December 30, 2019 3:08 PM
**To:** Brockman, Bob
**Cc:** 'Keith Hill'
**Subject:** URGENT FW: 7594789 Fuccillo Automotive Group GERICKCH081919080812 - 01 Executive Summary

Bob,

The deal has gotten uglier. Please disregard previous request. Dealer has this deal on the table.

Sales is working a deal with Fuccillo Automotive Group (currently) 27 store group. Gillrie is involved in this deal and CDK is trying to buy another group.

Below are the items that Fuccillo feels they need to continue the relationship with Reynolds:
1. Waive the upfront costs
2. Reduce the monthly cost to $135,000 – includes NFS
3. Reduce the term to 60 months from 72
4. Lock the pricing for the full term
5. Waive all 3rd party integration fees
6. Add Axcessa in all locations at no charge



GOVERNMENT EXHIBIT

4:21-CR-009-GCH

No. 68

Sales has told the dealer NO to #4, #5 and #6

CDK Deal
- $0 upfront (of course, there is a liquidated damages clause)
- Monthly - $134,850 / mo.
- 60 mos. with full price lock
- No integration fees for term (He uses Dealer Socket so this is very big)
- Ability to cancel 25% of monthly with no penalty
- All new scanners, printers & network
- Paper & toner included
- Includes Executive Eye (similar to Axcessa at CDK)

**Current Deal**
Locations: 27
Users: 681
Annual Increase: CPI
IST: 5/1/2020
ERA XT
Gillrie is involved with the extension
Monthly
- List: $393,307.57
- Net: $148,077.74
- Discount: 62.35%
GM Service Suite Package (includes the Advanced Service Package)
- Monthly
o List:/Net: $2,208.00
o Discount: 0%

**Go Forward Deal**
Locations: 27
Users: 681
Annual Increase: CPI
Term: 60 month extension
ERA XT
One Time
- List: $2,452.494
- CGM Cost: $703,186.95
- Net: $0
- Net Price as a Percentage of CGM Cost: 0.00%
Monthly
- List: $353,712.18
- Net: $135,000.18
- Discount: 61.83%
GM Service Suite Package (includes the Advanced Service Package)
- Monthly
o List:/Net: $2,208.00
o Discount: 0%
ReverseRisk
- One Time

o List: $46,255
o Net: $0
o Discount: 100%
- Monthly
o List: $37,700
o Net: $11,310
o Discount: 70%


This is the third proposal from sales to the dealer. Previous proposal was XTD dealer is now looking to go ERA XT.

Sales has stated CDK is pushing to sign today.

Please provide direction


---

**From:** Keith Hill <keith_hill@reyrey.com>
**Sent:** Monday, December 30, 2019 1:39 PM
**To:** 'Schaefer, Robert G' <robert_schaefer@reyrey.com>
**Subject:** FW: 7594789 Fuccillo Automotive Group GERICKCH081919080812 - 01 Executive Summary

Bob,
This is the one we need to work off of. The one you sent to BB doesn't apply.



Keith Hill
281-380-9574

---

**From:** Chris Rulon [mailto:Christopher_Rulon@ReyRey.com]
**Sent:** Friday, December 27, 2019 10:54 AM
**To:** Hill, Keith <Keith_Hill@ReyRey.com>; Schaefer, Robert G <robert_schaefer@reyrey.com>
**Subject:** 7594789 Fuccillo Automotive Group GERICKCH081919080812 - 01 Executive Summary

Bob/Keith – I have spent time talking to Gillrie around this deal and here is Billy Fucillo's offer to Reynolds

Below DAR is very close to their offer – The $135K./month does not have the $2,208 GM Service Suite Package included in this number and is shown below in the Additional Items Section of the DAR

Also obviously Reverse Risk stands on its own. I know we can discount this so I would need to know what we can do on the one-times and monthlies for these stores. It is at LIST PRICE below in the DAR section

I have told them NO on items #4, #5 and #6 so far and Gillrie knows this.

**Fucillo Offer to Reynolds:**

Here are the items that Fuccillo feels they need to continue the relationship with Reynolds:
1. Waive the upfront costs – below Net still has $19K
2. Reduce the monthly cost to $135,000 – includes NFS

CM-00027157

3. Reduce the term to 60 months from 72
4. Lock the pricing for the full term
5. Waive all 3rd party integration fees
6. Add Axcessa in all locations at no charge

Here is where CDK is and they just called them last night and said if this will not get it done name a number and they will see if they can take it. – CRAZY

**Confidentially, here's where they are:**
**$0 upfront (of course, there is a liquidated damages clause)**
**$134,850 / mo.**
**60 mos. with full price lock**
**No integration fees for term (He uses Dealer Socket so this is very big)**
**Ability to cancel 25% of monthly with no penalty**
**All new scanners, printers & network**
**Paper & toner included**
**Includes Executive Eye (similar to Axcessa at CDK)**

# DAR Details
## GERICKCH081919080812 - 01

| Fuccillo Automotive Group | |
|---|---|
| AM | SHEEHAN, BRIAN |
| RSD | SPROWL, AARON |

| | |
|---|---|
| Deal Type | Extension |
| Proposed New Prices Effective Date | 5/1/2020 |
| Utilization | |
| Third Party Consultant's Name | |

| IST | |
|---|---|
| Original IST Length | 76 |
| IST Expiration Date | 5/1/2020 |
| Remaining Months | 0 |
| Proposed IST Length | 60 |
| Incremental Extension Term (in Months) | 60 |

| | Current | Proposed |
|---|---|---|
| Price Increase | CPI | CPI |
| System | ERA XT | ERA XT |
| Locations (Stores and Branches) | 27 | 31 |
| Number of Stores - Not R&R | | |
| Number of Users | 681 | 681 |

# Account Information

| Store | Branch | License Compliant | Ship To | Account Name | NFS - Count of Names | NFS - List Price | NFS - Discount | NFS - Net | Net One Time | Net Monthly |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 01 | 01 | 7614759 | FUCCILLO CHEVROLET BUICK, INC. | 85710 | $1,457.07 | 0.00 % | $1,457.07 | $669.00 | $7,122.30 |
| 02 | 01 | 01 | 7594790 | FUCCILLO FORD INC | 40826 | $694.04 | 0.00 % | $694.04 | $334.00 | $4,438.14 |
| 03 | 01 | 01 | 7614763 | FUCCILLO DODGE CHRYSLER JEEP, INC. | 77621 | $1,319.56 | 0.00 % | $1,319.56 | $334.00 | $4,489.08 |
| 04 | 01 | 01 | 7614767 | FUCCILLO IMPORTS INC | 51630 | $877.71 | 0.00 % | $877.71 | $334.00 | $5,438.87 |
| 05 | 01 | 01 | 7614769 | FUCCILLO AUTO WORLD, INC. | 27695 | $552.00 | 0.00 % | $552.00 | $334.00 | $3,504.00 |
| 06 | 01 | 01 | 7770542 | FUCCILLO AFFILIATES OF FLORIDA, INC. | 75701 | $1,286.92 | 0.00 % | $1,286.92 | $334.00 | $4,523.16 |
| 07 | 01 | 01 | 7795787 | FUCCILLO AUTOMOTIVE GROUP INC | 28004 | $552.00 | 0.00 % | $552.00 | $284.00 | $3,452.86 |
| 08 | 01 | 01 | 7711095 | FUCCILLO ENTERPRISES OF GREECE INC | 28832 | $552.00 | 0.00 % | $552.00 | $334.00 | $3,430.93 |
| 09 | 01 | 01 | 7594792 | FUCCILLO LINCOLN, INC. | 69691 | $1,184.75 | 0.00 % | $1,184.75 | $334.00 | $6,047.43 |
| 10 | 01 | 01 | 7696728 | FUCCILLO CHEVROLET OF NELLISTON, INC. | 18768 | $552.00 | 0.00 % | $552.00 | $334.00 | $5,306.33 |
| 11 | 01 | 01 | 7705067 | FUCCILLO HYUNDAI OF GREECE, INC. | 36261 | $616.44 | 0.00 % | $616.44 | $2,500.00 | $3,754.73 |
| 12 | 01 | 01 | 7790575 | FUCCILLO NISSAN, INC. | 28345 | $552.00 | 0.00 % | $552.00 | $284.00 | $3,701.07 |
| 13 | 01 | 01 | 7594789 | FUCCILLO AUTOMOTIVE GROUP INC | | | | | $7,499.00 | $17,875.00 |
| 13 | 01 | 02 | 7594789 | FUCCILLO AUTOMOTIVE GROUP INC | | | | | $0.00 | $232.63 |

CM-00027159

| 13 | 01 | 03 | 7594789 | FUCCILLO AUTOMOTIVE GROUP INC | | | | | $0.00 | $535.70 |
| 13 | 01 | 04 | 7594789 | FUCCILLO AUTOMOTIVE GROUP INC | | | | | $0.00 | $535.70 |
| 13 | 01 | 05 | 7594789 | FUCCILLO AUTOMOTIVE GROUP INC | | | | | $0.00 | $535.70 |
| 13 | 01 | 06 | 7594789 | FUCCILLO AUTOMOTIVE GROUP INC | | | | | $0.00 | $232.63 |
| 14 | 01 | 01 | 7694084 | FUCCILLO ENTERPRISES INC | 11892 | $552.00 | 0.00 % | $552.00 | $334.00 | $4,416.46 |
| 15 | 01 | 01 | 7700232 | FUCCILLO HYUNDAI OF GRAND ISLAND INC | 53595 | $911.12 | 0.00 % | $911.12 | $334.00 | $4,038.34 |
| 16 | 01 | 01 | 7614760 | FUCCILLO CHEVROLET INC | 63165 | $1,073.81 | 0.00 % | $1,073.81 | $334.00 | $5,454.03 |
| 17 | 01 | 01 | 7667018 | FUCCILLO HYUNDAI OF SYRACUSE, INC. | 23469 | $552.00 | 0.00 % | $552.00 | $334.00 | $3,870.16 |
| 18 | 01 | 01 | 7614766 | FUCCILLO FORD OF SENECA FALLS INC | 22299 | $552.00 | 0.00 % | $552.00 | $334.00 | $3,962.66 |
| 19 | 01 | 01 | 7614761 | FUCCILLO CHRYSLER OF NELLISTON, INC. | 43915 | $746.56 | 0.00 % | $746.56 | $334.00 | $4,035.42 |
| 20 | 01 | 01 | 7614765 | FUCCILLO FORD OF E GREENBUSH INC | 39378 | $669.43 | 0.00 % | $669.43 | $334.00 | $4,160.19 |
| 21 | 01 | 01 | 7716303 | FUCCILLO CHRYS JEEP DODGE OF AMSTERDAM INC | 39417 | $670.09 | 0.00 % | $670.09 | $284.00 | $4,163.46 |
| 22 | 01 | 01 | 7723268 | FUCCILLO AFFILIATES, INC. | 16169 | $552.00 | 0.00 % | $552.00 | $334.00 | $3,410.51 |

CM-00027160

| 23 | 01 | 01 | 7631363 | FUCCILLO FORD OF NELLISTON, INC. | 34589 | $588.01 | 0.00 % | $588.01 | $334.00 | $4,173.6: |
| 24 | 01 | 01 | 7795034 | FUCCILLO VOLKSWAGEN OF SCHENECTADY | 42067 | $715.14 | 0.00 % | $715.14 | $284.00 | $4,742.0: |
| 25 | 01 | 01 | 7719282 | FUCCILLO VENTURES, INC. | 70595 | $1,200.12 | 0.00 % | $1,200.12 | $334.00 | $4,329.0 |
| 26 | 01 | 01 | 7729356 | FUCCILLO ENTERPRISES OF FLORIDA, INC. | 24424 | $552.00 | 0.00 % | $552.00 | $669.00 | $3,385.7: |
| 28 | 01 | 01 | 7731702 | FUCILLO ASSOCIATES OF FLORIDA, INC. | 52100 | $885.70 | 0.00 % | $885.70 | $334.00 | $3,965.0( |
| 29 | 01 | 01 | 7739042 | BFJ ENTERPRISES OF FLORIDA, INC. | 42279 | $718.74 | 0.00 % | $718.74 | $284.00 | $3,945.1( |
| 30 | 01 | 01 | 7749315 | BFJ ENTERPRISES OF ORANGE PARK, INC. | | | | | $0.00 | $0.0( |

## Items on Exhibit(s)

| | One Time | Monthly |
|---|---|---|
| Total List Price on the Exhibit(s) | $2,452,494.00 | $353,712.18 |
| Less: List Price of Non-Discountable Items | $19,103.00 | $27,095.00 |
| List Price of Discountable Items | $2,433,391.00 | $326,617.18 |
| Less: Discount Applied to Discountable Items | $2,433,391.00 | $218,712.00 |
| Discount Applied to Discountable Items - Percent | 100.00 % | 66.96 % |
| Total Net Price on Exhibit(s) including NFS | $19,103.00 | $135,000.18 |
| Total Net Price on Exhibit(s) including NFS - Percent | 99.22 % | 61.83 % |
| CGM Cost | $703,186.95 | $179,836.00 |
| Net Price as a Percentage of CGM Cost | 2.72 % | |

# Recurring Analysis

| | List Monthly | Disc Monthly | Net Monthly | Disc % |
|---|---|---|---|---|
| Cancellations - C | $75,432.96 | $59,861.24 | $15,571.72 | 79.36 % |
| Extension Items being replaced - X | $196,364.61 | $100,306.35 | $96,058.26 | 51.08 % |
| Extension Items not being replaced - R | $121,510.00 | $85,062.24 | $36,447.76 | 70.00 % |
| Excluded Items - E | $0.00 | $0.00 | $0.00 | 0.00 % |
| **Current Monthly Invoice (C + X + R + E)** | **$393,307.57** | **$245,229.83** | **$148,077.74** | **62.35 %** |
| **Adjusted Current Net (C + X + R)** | **$393,307.57** | **$245,229.83** | **$148,077.74** | **62.35 %** |
| New Additions Monthly (in total for Items on Exhibit(s) including NFS - N | $232,202.18 | $149,550.83 | $82,651.35 | 64.41 % |
| Extension items at New Contract Pricing – R2 | $121,510.00 | $69,161.17 | $52,348.83 | 56.92 % |
| **New Proposed Monthly Deal (N + R2)** | **$353,712.18** | **$218,712.00** | **$135,000.18** | 61.83 % |
| **Discount Approval Level incorporating Sum of Cancellations** | | | | **65.68 %** |
| Go Forward Monthly w/ Excluded Items (N + R2 + E) | $353,712.18 | $218,712.00 | $135,000.18 | 61.83 % |

| Total Variance from Current Monthly | New Term Value | Early Cancellation Value | Contract vs. Cancellations |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ($13,077.56) | $9,720,012.96 | $0.00 | 0 |

## List Monthly Explanation

| | List Monthly | Disc Monthly | Net Monthly | Disc % | Description |
|---|---|---|---|---|---|
| Add-Ons | $232,202.18 | $149,550.83 | $82,651.35 | 64.41 % | |
| Cancellations | $271,797.57 | $160,167.59 | $111,629.98 | 58.93 % | |
| Exclusions | $0.00 | $0.00 | $0.00 | 0.00 % | |
| Relist - Keep Term | $0.00 | $0.00 | $0.00 | 0.00 % | |

## Additional Items Being Sold Not Included in Above Figures

| Item | One Time List | One Time Net | Disc % | Monthly List | Monthly Net | Disc % | Description |
|---|---|---|---|---|---|---|---|
| ReverseRisk | $46,255.00 | $0.00 | 100.00 % | $37,700.00 | $0.00 | 100.00 % | 29 stores |

## Stand Alone DAR Items Being Sold Not Included in Above Figures

| Stand Alone DAR | DAR Action | One Time List | One Time Net | Disc % | Monthly List | Monthly Net | Disc % | Approval Level | CGM Cost | Current Monthly List | Current Monthly Net | Disc % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GM Service Suite Package | Relist | | | | $2,208.00 | $2,208.00 | 0.00 % | | | $2,208.00 | $2,208.00 | 0.00 % |

## Approval Levels

| Level | One Time | Monthly | Discount % |
|---|---|---|---|
| RSD | $527,390.21 | $255,649.92 | 35.00 % |
| AVP | $457,071.52 | $216,319.16 | 45.00 % |
| SVP | $351,593.48 | $196,653.79 | 50.00 % |
| **EVP** | **$210,956.09** | **$176,988.41** | **55.00 %** |

\* Monthly discount approval level is evaluated based on Discount Approval Level Incorporating Sum of Cancellations in the Recurring Analysis.

EVP approval required for this deal:

\* **EVP approval required for Future Start Date of Pricing when new/proposed Net Monthly for existing items is increasing or new/proposed Monthly Discount % for existing items is decreasing.**

## One Time CGM Cost Breakdown

| | Cost | List |
|---|---|---|
| Software License | $121,569.45 | $1,302,171.00 |

| Equipment | | $292,997.00 | | | $609,371.00 |
|---|---|---|---|---|---|
| Install / Training / Consulting | | $288,620.50 | | | $540,952.00 |
| Misc Services | | $0.00 | | | $0.00 |

## Cancellations

| Part Description | Qty | Current Monthly List | Current Monthly Net | Discount % | App User CIF # | Ship To CIF # |
|---|---|---|---|---|---|---|
| 10MEG UTP TO FIBER RECEIVER | 1 | $101.00 | $20.71 | 79.50 % | | 7716303 |
| 10MEG UTP TO FIBER RECEIVER | 1 | $101.00 | $20.71 | 79.50 % | | 7716303 |
| ACCOUNTING | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| ACCOUNTING PREFIX BILLABLE | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| ACCOUNTS PAYABLE | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| CASH RECEIPTS | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| CONTACT MANAGEMENT STORE | 1 | $1,120.00 | $145.92 | 86.97 % | 7614759 | 7614759 |
| CONTACT MANAGEMENT STORE | 1 | $1,120.00 | $145.92 | 86.97 % | 7594790 | 7594790 |
| CONTACT MANAGEMENT STORE | 1 | $1,120.00 | $145.92 | 86.97 % | 7614763 | 7614763 |
| CONTACT MANAGEMENT USER | 35 | $1,645.00 | $202.30 | 87.70 % | 7614759 | 7614759 |
| CONTACT MANAGEMENT USER | 1 | $47.00 | $5.78 | 87.70 % | 7614763 | 7614763 |
| CONTACT MANAGEMENT USER | 17 | $799.00 | $98.26 | 87.70 % | 7614763 | 7594790 |
| CONTACT MANAGEMENT USER | 24 | $1,128.00 | $138.72 | 87.70 % | 7614763 | 7614763 |
| CONTACT MANAGEMENT USER | 25 | $1,175.00 | $144.50 | 87.70 % | 7594790 | 7594790 |
| CONTACT MANAGEMENT USER | 16 | $752.00 | $92.48 | 87.70 % | 7614759 | 7614759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTACT MANAGEMENT USER | 17 | $799.00 | $98.26 | 87.70 % | 7594790 | 7614763 |
| DCS NISSAN DATA TRANSFER (OEM) | 1 | NDP | NDP | NDP | 7749315 | 7594789 |
| DCS NISSAN DBS INTEGRATION PKG (OEM) | 1 | NDP | NDP | NDP | 7749315 | 7594789 |
| EDM BUSINESS OFFICE APPLICATION | 1 | $608.00 | $486.40 | 20.00 % | 7594789 | 7594789 |
| EDM FIXED OPERATIONS APPLICATION | 1 | $608.00 | $486.40 | 20.00 % | 7594789 | 7594789 |
| EDM SVR UPGRD LICENSE | 1 | $901.00 | $720.80 | 20.00 % | 7594789 | 7594789 |
| EDM SVR X346 EM64T 3.0GHZ | 1 | $1,287.00 | $1,029.60 | 20.00 % | | 7594789 |
| EDM USER | 5 | $1,610.00 | $1,288.00 | 20.00 % | 7594789 | 7594789 |
| ENHANCED VEHICLE CONTENT MGR (EVCM) | 1 | $0.00 | $0.00 | 0.00 % | 7594790 | 7594790 |
| ENHANCED VEHICLE CONTENT MGR (EVCM) | 1 | $0.00 | $0.00 | 0.00 % | 7614763 | 7614763 |
| ENHANCED VEHICLE CONTENT MGR (EVCM) | 1 | $0.00 | $0.00 | 0.00 % | 7614759 | 7614759 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614769 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7729356 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7723268 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614761 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614763 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7667018 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7719282 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7731702 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614766 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614767 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614765 | 7594789 |

CM-00027165

| | | | | | | |
|---|---|---|---|---|---|---|
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7696728 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7700232 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614760 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7795034 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7739042 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7694084 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7631363 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7594792 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7749315 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7716303 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7614759 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7795787 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7711095 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7790575 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7770542 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7594790 | 7594789 |
| ERA CORE | 1 | $2,524.00 | $0.00 | 100.00 % | 7705067 | 7594789 |
| ERA CORE ACCOUNTING | 1 | $986.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| ERA RELEASE DOCUMENTATION | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| ERA SVR X3650 2.3GHZ CONFIG 2 | 1 | $3,268.00 | $303.58 | 90.71 % | | 7594789 |
| ERA-IGNITE DASHBOARD | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7731702 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7719282 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7795787 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7716303 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7700232 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7614760 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7739042 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7770542 | 7594789 |

CM-00027166

| | | | | | | |
|---|---|---|---|---|---|---|
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7614761 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7614765 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7696728 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7790575 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7729356 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7631363 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7795034 | 7594789 |
| ERA-IGNITE F&I MENUS | 1 | $316.00 | $0.00 | 100.00 % | 7694084 | 7594789 |
| ERA-IGNITE SITE LICENSE | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| F&I | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| F&I DEALER SPECIFIC | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $136.31 | $136.31 | 0.00 % | 7614765 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 24 | $3,684.96 | $3,684.96 | 0.00 % | 7749315 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 4 | $614.16 | $614.16 | 0.00 % | 7614766 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $767.70 | $767.70 | 0.00 % | 7711095 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 10 | $1,535.40 | $1,535.40 | 0.00 % | 7739042 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 12 | $1,635.72 | $1,635.72 | 0.00 % | 7739042 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 9 | $1,381.86 | $1,381.86 | 0.00 % | 7667018 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS | 2 | $272.62 | $272.62 | 0.00 % | 7711095 | 7594789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEE | | | | | | |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $767.70 | $767.70 | 0.00 % | 7614760 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 6 | $921.24 | $921.24 | 0.00 % | 7594792 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 4 | $614.16 | $614.16 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 8 | $1,090.48 | $1,090.48 | 0.00 % | 7795787 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 6 | $921.24 | $921.24 | 0.00 % | 7719282 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 2 | $307.08 | $307.08 | 0.00 % | 7614769 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $153.54 | $153.54 | 0.00 % | 7795787 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 3 | $460.62 | $460.62 | 0.00 % | 7716303 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $136.31 | $136.31 | 0.00 % | 7705067 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 3 | $460.62 | $460.62 | 0.00 % | 7790575 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $136.31 | $136.31 | 0.00 % | 7790575 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $153.54 | $153.54 | 0.00 % | 7770542 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 4 | $614.16 | $614.16 | 0.00 % | 7614763 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 7 | $1,074.78 | $1,074.78 | 0.00 % | 7770542 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 16 | $2,456.64 | $2,456.64 | 0.00 % | 7614759 | 7594789 |

CM-00027168

| | | | | | | |
|---|---|---|---|---|---|---|
| FUCCILLO ERA-IGNITE ACCESS FEE | 9 | $1,226.79 | $1,226.79 | 0.00 % | 7614759 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $153.54 | $153.54 | 0.00 % | 7729356 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $153.54 | $153.54 | 0.00 % | 7729356 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $767.70 | $767.70 | 0.00 % | 7594790 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 2 | $272.62 | $272.62 | 0.00 % | 7694084 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $767.70 | $767.70 | 0.00 % | 7694084 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $767.70 | $767.70 | 0.00 % | 7705067 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 15 | $2,044.65 | $2,044.65 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 3 | $460.62 | $460.62 | 0.00 % | 7729356 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 6 | $921.24 | $921.24 | 0.00 % | 7723268 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 2 | $307.08 | $307.08 | 0.00 % | 7795034 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $136.31 | $136.31 | 0.00 % | 7700232 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $681.55 | $681.55 | 0.00 % | 7795034 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 5 | $767.70 | $767.70 | 0.00 % | 7696728 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 6 | $817.86 | $817.86 | 0.00 % | 7696728 | 7594789 |
| FUCCILLO ERA- | 5 | $767.70 | $767.70 | 0.00 % | 7731702 | 7594789 |

| | | | | | |
|---|---|---|---|---|---|
| IGNITE ACCESS FEE | | | | | |
| FUCCILLO ERA-IGNITE ACCESS FEE | 4 | $614.16 | $614.16 | 0.00 % | 7614767 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 8 | $1,228.32 | $1,228.32 | 0.00 % | 7631363 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 4 | $614.16 | $614.16 | 0.00 % | 7614765 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 6 | $921.24 | $921.24 | 0.00 % | 7700232 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 11 | $1,688.94 | $1,688.94 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 20 | $3,070.80 | $3,070.80 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 2 | $272.62 | $272.62 | 0.00 % | 7614761 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 24 | $3,684.96 | $3,684.96 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 4 | $614.16 | $614.16 | 0.00 % | 7614761 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 2 | $307.08 | $307.08 | 0.00 % | 7729356 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $153.54 | $153.54 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO ERA-IGNITE ACCESS FEE | 1 | $153.54 | $153.54 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO SOFTWARE ACCESS FEE | 314 | $37,554.40 | $37,554.40 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO SOFTWARE ACCESS FEE | 17 | $2,033.20 | $2,033.20 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO SOFTWARE | 30 | $3,588.00 | $3,588.00 | 0.00 % | 7594789 | 7594789 |

CM-00027170

| | | | | | | |
|---|---|---|---|---|---|---|
| ACCESS FEE | | | | | | |
| FUCCILLO SOFTWARE ACCESS FEE | 20 | $2,392.00 | $2,392.00 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO SOFTWARE ACCESS FEE | 20 | $2,392.00 | $2,392.00 | 0.00 % | 7594789 | 7594789 |
| FUCCILLO SOFTWARE ACCESS FEE | 20 | $2,392.00 | $2,392.00 | 0.00 % | 7594789 | 7594789 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7731702 | 7731702 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7729356 | 7729356 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7790575 | 7790575 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7795787 | 7795787 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7795034 | 7795034 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7719282 | 7719282 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7739042 | 7739042 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7631363 | 7614761 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7770542 | 7770542 |
| IFP FORMS PROGRAMMING CHARGE | 1 | $144.00 | $0.00 | 100.00 % | 7696728 | 7614761 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7719282 | 7719282 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7795034 | 7795034 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7631363 | 7614761 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7790575 | 7790575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7770542 | 7770542 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7729356 | 7729356 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7614761 | 7614761 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7731702 | 7731702 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7795787 | 7795787 |
| IFP SOFTWARE | 1 | $577.00 | $0.00 | 100.00 % | 7739042 | 7739042 |
| LEAD INTEGRATION CHRYSLER | 1 | $47.00 | $5.90 | 87.45 % | 7614763 | 7614763 |
| LEAD INTEGRATION CHRYSLER | 1 | $47.00 | $32.64 | 30.55 % | 7614763 | 7614763 |
| MONARCH 9416XL THERMAL PRINTER W/USB | 1 | $37.00 | $28.62 | 22.65 % | | 7770542 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7694084 | 7694084 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7614765 | 7614765 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7614761 | 7614761 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7711095 | 7711095 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7614767 | 7614767 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7614769 | 7614769 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7716303 | 7716303 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7614766 | 7614766 |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7667018 | 7667018 |
| NFP SOFTWARE REGISTRATION | 1 | $1,368.00 | $0.00 | 100.00 % | 7705067 | 7705067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEE | | | | | | |
| NFP SOFTWARE REGISTRATION FEE | 1 | $1,368.00 | $0.00 | 100.00 % | 7594792 | 7594792 |
| NFP STORE PROGRAM ADDL STORE | 1 | $261.00 | $0.00 | 100.00 % | 7614760 | 7694084 |
| NFP STORE PROGRAM ADDL STORE | 1 | $261.00 | $0.00 | 100.00 % | 7700232 | 7694084 |
| NFP STORE PROGRAM ADDL STORE | 1 | $261.00 | $0.00 | 100.00 % | 7723268 | 7723268 |
| ONE TOUCH ERA INTEGRATION | 1 | $0.00 | $0.00 | 0.00 % | 7614765 | 7614765 |
| ONE TOUCH INTEGRATION CONNECTION FEE | 1 | $71.00 | $9.97 | 85.96 % | 7614765 | 7614765 |
| ONE TOUCH INTEGRATION CONNECTION FEE | 1 | $71.00 | $9.97 | 85.96 % | 7594789 | 7594789 |
| ONE TOUCH INTEGRATION CONNECTION FEE | 1 | $71.00 | $9.97 | 85.96 % | 7594792 | 7594792 |
| ONE TOUCH INVENTORY CAPTURE FEE FORD | 1 | $22.00 | $3.13 | 85.77 % | 7614765 | 7614765 |
| ONE TOUCH INVENTORY CAPTURE FEE FORD | 1 | $22.00 | $3.13 | 85.77 % | 7594792 | 7594792 |
| ONE TOUCH INVENTORY CAPTURE GM | 1 | $22.00 | $3.13 | 85.77 % | 7594789 | 7594789 |
| ONE TOUCH LOCATOR | 1 | $222.00 | $31.89 | 85.64 % | 7594789 | 7594789 |
| ONE TOUCH LOCATOR | 1 | $222.00 | $31.89 | 85.64 % | 7594792 | 7594792 |
| ONE TOUCH LOCATOR | 1 | $222.00 | $31.89 | 85.64 % | 7614765 | 7614765 |
| ONE TOUCH RAPID 2000 LINK | 1 | $39.00 | $5.51 | 85.87 % | 7594789 | 7594789 |
| PARTS INVENTORY | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |

CM-00027173

| | | | | | | |
|---|---|---|---|---|---|---|
| PARTS INVOICING | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| PAYROLL | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| PC DELL 745 PD | 1 | $154.00 | $92.91 | 39.67 % | | 7614767 |
| PERFORMANCE PATH CLIENT ACCESS (PPCA) | 7 | $196.00 | $116.48 | 40.57 % | 7594789 | 7594789 |
| PRINT SVR X305 1.8-512-40 | 1 | $431.00 | $22.92 | 94.68 % | | 7705067 |
| PRINTER AMT 6350 | 1 | $219.00 | $103.21 | 52.87 % | | 7729356 |
| PRINTER AMT 6350 | 1 | $219.00 | $103.21 | 52.87 % | | 7729356 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $98.00 | 0.00 % | | 7614767 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $98.00 | 0.00 % | | 7696728 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $92.90 | 5.20 % | | 7594792 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | | 7795787 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7731702 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $98.00 | 0.00 % | | 7716303 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | | 7795034 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7731702 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7731702 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | | 7795034 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | | 7795034 |

CM-00027174

| | | | | | | |
|---|---|---|---|---|---|---|
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | | 7795787 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | | 7795034 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7614765 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7614765 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7614765 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $88.98 | 9.20 % | | 7711095 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7705067 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7594792 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7614766 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $90.58 | 7.57 % | | 7696728 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7729356 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7731702 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $92.36 | 5.76 % | | 7739042 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | | 7729356 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $92.35 | 5.77 % | | 7739042 |
| PRINTER | 1 | $98.00 | $90.39 | 7.77 % | | 7731702 |

| | | | | | |
|---|---|---|---|---|---|
| LEXMARK MS810N LASER | | | | | |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | 7729356 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $53.90 | 45.00 % | 7795787 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $92.36 | 5.76 % | 7739042 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $90.39 | 7.77 % | 7731702 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | 7729356 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $98.00 | 0.00 % | 7614767 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $93.10 | 5.00 % | 7729356 |
| PRINTER LEXMARK MS810N LASER | 1 | $98.00 | $98.00 | 0.00 % | 7614766 |
| PRINTER LEXMARK RR8102 LASER | 1 | $81.00 | $74.15 | 8.46 % | 7739042 |
| PRINTER LEXMARK T614N LASER | 1 | $875.00 | $138.04 | 84.22 % | 7711095 |
| PRINTER LEXMARK T614N LASER | 1 | $875.00 | $138.04 | 84.22 % | 7614765 |
| PRINTER LEXMARK T614N LASER | 1 | $875.00 | $138.07 | 84.22 % | 7614765 |
| PRINTER LEXMARK T614N LASER | 1 | $875.00 | $138.07 | 84.22 % | 7614766 |
| PRINTER LEXMARK T620N LASER | 1 | $875.00 | $138.04 | 84.22 % | 7716303 |
| PRINTER LEXMARK T632N | 1 | $533.00 | $84.38 | 84.17 % | 7631363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LASER | | | | | | |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.36 | 84.17 % | | 7694084 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.38 | 84.17 % | | 7594792 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.36 | 84.17 % | | 7594792 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.38 | 84.17 % | | 7631363 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.38 | 84.17 % | | 7716303 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.38 | 84.17 % | | 7705067 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.36 | 84.17 % | | 7705067 |
| PRINTER LEXMARK T632N LASER | 1 | $533.00 | $84.38 | 84.17 % | | 7694084 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7770542 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7719282 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7770542 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.37 | 82.47 % | | 7614761 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7770542 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7700232 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7700232 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.37 | 82.47 % | | 7700232 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7614760 |
| PRINTER | 1 | $293.00 | $51.38 | 82.46 % | | 7614760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXMARK T640N | | | | | | |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7696728 |
| PRINTER LEXMARK T640N | 1 | $293.00 | $51.38 | 82.46 % | | 7696728 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7719282 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7723268 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7711095 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7723268 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7614769 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7594790 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7719282 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7614759 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7614760 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7594790 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7614767 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7614767 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7667018 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7614763 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7594789 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7667018 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.35 | 80.48 % | | 7667018 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7614763 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7614759 |

CM-00027178

| | | | | | | |
|---|---|---|---|---|---|---|
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7614769 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7614759 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.38 | 80.46 % | | 7667018 |
| PRINTER LEXMARK T644N | 1 | $263.00 | $51.37 | 80.47 % | | 7723268 |
| PRINTER LEXMARK T650N | 1 | $130.00 | $51.38 | 60.48 % | | 7711095 |
| PRINTER LEXMARK T650N | 1 | $130.00 | $51.38 | 60.48 % | | 7790575 |
| PRINTER LEXMARK T650N | 1 | $130.00 | $52.95 | 59.27 % | | 7719282 |
| PRINTER LEXMARK T650N | 1 | $130.00 | $51.38 | 60.48 % | | 7790575 |
| PRINTER LEXMARK T650N | 1 | $130.00 | $51.38 | 60.48 % | | 7790575 |
| PRINTER LEXMARK T650N | 1 | $130.00 | $51.37 | 60.48 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614760 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7790575 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7790575 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $37.48 | 51.32 % | | 7795787 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7790575 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $32.95 | 57.21 % | | 7729356 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7705067 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7705067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $68.13 | 11.52 % | | 7614765 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7716303 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7594790 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7694084 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $37.48 | 51.32 % | | 7795787 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | | 7705067 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.72 | 52.31 % | | 7795034 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7694084 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.72 | 52.31 % | | 7795034 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $32.97 | 57.18 % | | 7729356 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.72 | 52.31 % | | 7795034 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | | 7594789 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | | 7729356 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $37.48 | 51.32 % | | 7795787 |
| PRINTER | 1 | $77.00 | $36.78 | 52.23 % | | 7719282 |

CM-00027180

| | | | | | |
|---|---|---|---|---|---|
| OKIDATA 8480 F&I IMPACT | | | | | |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | 7729356 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7719282 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7716303 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $68.13 | 11.52 % | 7723268 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7696728 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | 7731702 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | 7731702 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.60 | 14.81 % | 7594789 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | 7594789 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7614767 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7594792 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7594792 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7696728 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | 7614767 |
| PRINTER OKIDATA 8480 F&I | 1 | $77.00 | $68.13 | 11.52 % | 7739042 |

CM-00027181

| | | | | | | |
|---|---|---|---|---|---|---|
| IMPACT | | | | | | |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614766 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614765 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7667018 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7770542 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $68.13 | 11.52 % | | 7739042 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614769 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $68.14 | 11.51 % | | 7739042 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $68.13 | 11.52 % | | 7739042 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614759 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614763 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7667018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7711095 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $57.92 | 24.78 % | | 7614763 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7696728 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7614760 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7711095 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $68.13 | 11.52 % | | 7723268 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | | 7731702 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $65.92 | 14.39 % | | 7731702 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7700232 |
| PRINTER OKIDATA 8480 F&I IMPACT | 1 | $77.00 | $36.78 | 52.23 % | | 7700232 |
| PURCHASE ORDERS | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| RESERVATION MANAGER | 1 | $0.00 | $0.00 | 0.00 % | 7716303 | 7594789 |
| RESERVATION MANAGER | 1 | $0.00 | $0.00 | 0.00 % | 7795034 | 7594789 |
| RESERVATION MANAGER | 1 | $0.00 | $0.00 | 0.00 % | 7790575 | 7594789 |
| RESERVATION MANAGER | 1 | $0.00 | $0.00 | 0.00 % | 7739042 | 7594789 |
| RESERVATION MANAGER | 1 | $0.00 | $0.00 | 0.00 % | 7795787 | 7594789 |
| RESERVATION MANAGER | 1 | $0.00 | $0.00 | 0.00 % | 7594792 | 7594789 |
| RETAIL | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |

CM-00027183

| | | | | | | |
|---|---|---|---|---|---|---|
| MANAGEMENT INTELLIGENCE | | | | | | |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7705067 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614766 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7795787 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7770542 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7790575 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7729356 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7739042 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7711095 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7694084 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614769 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7795034 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614765 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7594789 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7719282 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614759 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614761 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7594792 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7631363 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7731702 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7667018 | 7594789 |
| SDC CONSUMER | 1 | $0.00 | $0.00 | 0.00 % | 7716303 | 7594789 |

| | | | | | |
|---|---|---|---|---|---|
| REACH E-MAIL | | | | | |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614763 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7696728 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7700232 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614767 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7614760 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7723268 | 7594789 |
| SDC CONSUMER REACH E-MAIL | 1 | $0.00 | $0.00 | 0.00 % | 7594790 | 7594789 |
| SDC SVR X305 120GB | 1 | $856.00 | $45.98 | 94.63 % | | 7594789 |
| SERVICE INVOICING | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| SERVICE MERCHANDISING | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 30 | $1,980.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 15 | $990.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 20 | $1,320.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 15 | $990.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 278 | $18,348.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 20 | $1,320.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| SOFTWARE ACCESS FEE - NDA | 5 | $330.00 | $0.00 | 100.00 % | 7594789 | 7594789 |
| UPS GXT2-1500 W/SNMP WEB | 1 | $186.00 | $46.78 | 74.85 % | | 7594789 |

CM-00027185

| CARD 3.0 | | | | | | |
|---|---|---|---|---|---|---|
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7614765 |
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7614761 |
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7594792 |
| UPS PSA350MT-120 | 1 | $88.00 | $0.00 | 100.00 % | | 7723268 |
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7594789 |
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7614767 |
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7667018 |
| UPS PSA350MT-120 | 1 | $88.00 | $4.09 | 95.35 % | | 7614766 |
| UPS PSA500MT3-120 | 1 | $36.00 | $28.69 | 20.31 % | | 7795787 |
| UPS PSA500MT3-120 | 1 | $36.00 | $28.80 | 20.00 % | | 7795034 |
| UPS PSA500MT3-120 | 1 | $36.00 | $36.00 | 0.00 % | | 7739042 |
| UPS PSA500MT3-120 | 1 | $36.00 | $36.00 | 0.00 % | | 7729356 |
| UPS PSA500MT3-120 | 1 | $36.00 | $5.29 | 85.31 % | | 7594789 |
| UPS PSA500MT3-120 | 1 | $36.00 | $36.00 | 0.00 % | | 7731702 |
| UPS PSA500MT3-120 | 1 | $36.00 | $0.00 | 100.00 % | | 7749315 |
| VCI CREDIT APP/CONTRACT VALDTN BUNDLE | 1 | $235.00 | $211.95 | 9.81 % | 7795034 | 7594789 |
| VCI EDOCS INTEGRATION | 1 | $126.00 | $114.24 | 9.33 % | 7795034 | 7594789 |
| VEHICLE BARCODE | 1 | $113.00 | $82.00 | 27.43 % | 7770542 | 7594789 |
| VEHICLE BARCODE SCANNER 9190-G | 1 | $146.00 | $108.32 | 25.81 % | | 7770542 |
| VEHICLE BARCODE SCANNER 9190-G | 1 | $146.00 | $108.32 | 25.81 % | | 7770542 |
| VEHICLE MANAGEMENT | 1 | $0.00 | $0.00 | 0.00 % | 7749315 | 7594789 |
| VSS SPECIFICATION UPDATE | 1 | $107.00 | $0.00 | 100.00 % | 7739042 | 7594789 |
| VSS SPECIFICATION | 1 | $107.00 | $0.00 | 100.00 % | 7729356 | 7594789 |

CM-00027186

| | | | | | | |
|---|---|---|---|---|---|---|
| UPDATE | | | | | | |
| VSS SPECIFICATION UPDATE | 1 | $107.00 | $0.00 | 100.00 % | 7795034 | 7594789 |
| VSS SPECIFICATION UPDATE | 1 | $107.00 | $0.00 | 100.00 % | 7795787 | 7594789 |
| VSS SPECIFICATION UPDATE | 1 | $107.00 | $0.00 | 100.00 % | 7711095 | 7594789 |

# Hardware

| Part Description | Qty | Purchase/License List | Purchase Net | Purchase Discount % | Install/Training List | Install Net | Install Discount % | Monthly List | |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLE USB CABLE 7 FT | 1 | $62.00 | $62.00 | 0.00 % | $10.00 | $10.00 | 0.00 % | | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER | 1 | | | | | | | $29.00 | |

| Description | Qty | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100BASETX TO 100BASEFX | | | | | | | | | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| CONVERTER 100BASETX TO 100BASEFX | 1 | | | | | | | $29.00 | |
| ERA SVR CONFIG 3 PKG | 1 | $32,214.00 | $0.00 | 100.00 % | $5,329.00 | $5,329.00 | 0.00 % | $3,577.00 | $ |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 | |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 | |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 | |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 | |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 | |

CM-00027188

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCANNER 7700 W/ PC PKG | | | | | | | | |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM ENTERPRISE SCANNER 7700 W/ PC PKG | 1 | $15,500.00 | $0.00 | 100.00 % | | | | $545.00 |
| IDM LTO7 TAPE CARTRIDGE - 14 PACK | 1 | $2,154.00 | $0.00 | 100.00 % | | | | |
| IDM SVR CONFIGURATION 3 PACKAGE | 1 | $28,606.00 | $0.00 | 100.00 % | $1,530.00 | $1,530.00 | 0.00 % | $1,995.00 |
| MONARCH 9416XL THERMAL PRINTER W/USB | 1 | | | | | | | $37.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PKG | | | | | | | | |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PARTS BARCODE WRLS MOBILE SCAN UNITECH PKG | 1 | $3,661.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $57.00 |
| PRINT SVR IFP PKG | 1 | $9,191.00 | $0.00 | 100.00 % | $2,166.00 | $2,166.00 | 0.00 % | $350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRINT SVR R420 | 1 | | | | | | $331.00 |
| PRINT SVR R420 | 1 | | | | | | $331.00 |
| PRINT SVR R430 | 1 | | | | | | $350.00 |
| PRINT SVR R430 | 1 | | | | | | $350.00 |
| PRINT SVR X305 1.8-512-40 | 1 | | | | | | $431.00 |
| PRINT SVR X305 2.67-512-40 | 1 | | | | | | $431.00 |
| PRINT SVR X305 2.8 512-40 BASE UNIT | 1 | | | | | | $431.00 |
| PRINT SVR X306 3.06 BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306 3.06 BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306 3.06 BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X306M 3.2GHZ BASE UNIT | 1 | | | | | | $415.00 |
| PRINT SVR X3250 2.13GHZ | 1 | | | | | | $524.00 |
| PRINT SVR X3250 | 1 | | | | | | $524.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.13GHZ | | | | | | | |
| RACK WL S2 42U | 1 | | | | | | $46.00 |
| REYNOLDS TERMINAL SVR DELL R420 | 1 | | | | | | $578.00 |
| REYNOLDS TERMINAL SVR DELL R420 | 1 | | | | | | $578.00 |
| REYNOLDS TERMINAL SVR DELL R420 | 1 | | | | | | $578.00 |
| REYNOLDS TERMINAL SVR DELL R430 CONFIG 3 | 1 | | | | | | $575.00 |
| REYNOLDS TERMINAL SVR DELL R430 CONFIG 3 | 1 | | | | | | $575.00 |
| REYNOLDS TERMINAL SVR DELL R430 CONFIG 3 | 1 | | | | | | $575.00 |
| SDC SVR DELL R230 | 1 | $2,763.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $279.00 |
| SWITCH CISCO 28 PORT SG300-28PP POE+ | 1 | | | | | | $75.00 |
| SWITCH CISCO 28 PORT SG300-28PP POE+ | 1 | | | | | | $75.00 |
| SWITCH CISCO 28 PORT SG300-28PP POE+ | 1 | | | | | | $75.00 |
| SWITCH CISCO 2950-12 | 1 | | | | | | $197.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO | 1 | | | | | | $242.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2950-24 | | | | | | | |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | $242.00 |

| Part Description | Qty | Purchase/License | Purchase | Purchase | Install/Training | Install | Install | Monthly |
|---|---|---|---|---|---|---|---|---|
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2950-24 | 1 | | | | | | | $242.00 |
| SWITCH CISCO 2960-24TT-L | 1 | | | | | | | $147.00 |
| SWITCH CISCO 2960-24TT-L | 1 | | | | | | | $147.00 |
| SWITCH CISCO 2960-24TT-L | 1 | | | | | | | $147.00 |
| SWITCH CISCO 2960-24TT-L | 1 | | | | | | | $147.00 |
| SWITCH CONSOLE PS2-USB | 1 | | | | | | | $12.00 |
| UPS GXT4-1500 RT120 | 1 | $2,346.00 | $0.00 | 100.00 % | $284.00 | $284.00 | 0.00 % | $68.00 |
| UPS PSA350MT-120 | 1 | | | | | | | $88.00 |
| UPS PSA350MT-120 | 1 | | | | | | | $88.00 |
| VEHICLE BARCODE SCANNER 9190-G | 1 | | | | | | | $146.00 |
| VEHICLE BARCODE SCANNER 9190-G | 1 | | | | | | | $146.00 |

## Software

| Part Description | Qty | Purchase/License | Purchase | Purchase | Install/Training | Install | Install | Monthly |
|---|---|---|---|---|---|---|---|---|

|  |  | List | Net | Discount % | List | Net | Discount % | List |
|---|---|---|---|---|---|---|---|---|
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | | $128.00 |
| AUTOMATED VEH | 1 | | | | | | | $128.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INV DOWNLOAD (AVID) - HOSTED | | | | | | | |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED | 1 | | | | | | $128.00 |
| CASH RECEIPTS FORMS IMAGE | 1 | | | | | | $15.00 |
| DCS CHRYSLER ACCOUNTING PACK | 1 | | | | | | $83.00 |
| DCS CHRYSLER ACCOUNTING PACK | 1 | | | | | | $83.00 |
| DCS CHRYSLER | 1 | | | | | | $83.00 |

| ACCOUNTING PACK | | | | | | | |
|---|---|---|---|---|---|---|---|
| DCS CHRYSLER AUTO REPLENISH ORDER (ARO) | 1 | | | | | | $45.00 |
| DCS CHRYSLER AUTO REPLENISH ORDER (ARO) | 1 | | | | | | $45.00 |
| DCS CHRYSLER AUTO REPLENISH ORDER (ARO) | 1 | | | | | | $45.00 |
| DCS CHRYSLER EVIP | 1 | | | | | | $102.00 |
| DCS CHRYSLER EVIP | 1 | | | | | | $102.00 |
| DCS CHRYSLER EVIP | 1 | | | | | | $102.00 |
| DCS CHRYSLER PARTS PACK | 1 | | | | | | $214.00 |
| DCS CHRYSLER PARTS PACK | 1 | | | | | | $214.00 |
| DCS CHRYSLER PARTS PACK | 1 | | | | | | $214.00 |
| DCS CHRYSLER SALE PACK | 1 | | | | | | $62.00 |
| DCS CHRYSLER SALE PACK | 1 | | | | | | $62.00 |
| DCS CHRYSLER SALE PACK | 1 | | | | | | $62.00 |
| DCS CHRYSLER SECURE DATA TRANSFER | 1 | | | | | | $114.00 |
| DCS CHRYSLER SECURE DATA TRANSFER | 1 | | | | | | $114.00 |
| DCS CHRYSLER SECURE DATA TRANSFER | 1 | | | | | | $114.00 |
| DCS CHRYSLER SERVICE PACK | 1 | | | | | | $112.00 |
| DCS CHRYSLER SERVICE PACK | 1 | | | | | | $112.00 |
| DCS CHRYSLER SERVICE PACK | 1 | | | | | | $112.00 |
| DCS FORD L/M | 1 | | | | | | $28.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORA INTEGRATED | | | | | | | |
| DCS FORD L/M DORA INTEGRATED | 1 | | | | | | $28.00 |
| DCS FORD L/M DORA INTEGRATED | 1 | | | | | | $28.00 |
| DCS FORD L/M DORA INTEGRATED | 1 | | | | | | $28.00 |
| DCS FORD L/M DORA INTEGRATED | 1 | | | | | | $28.00 |
| DCS FORD L/M GOASIS | 1 | | | | | | $107.00 |
| DCS FORD L/M GOASIS | 1 | | | | | | $107.00 |
| DCS FORD L/M GOASIS | 1 | | | | | | $107.00 |
| DCS FORD L/M GOASIS | 1 | | | | | | $107.00 |
| DCS FORD L/M GOASIS | 1 | | | | | | $107.00 |
| DCS FORD L/M INTEGRATED | 1 | | | | | | $386.00 |
| DCS FORD L/M INTEGRATED | 1 | | | | | | $386.00 |
| DCS FORD L/M INTEGRATED | 1 | | | | | | $386.00 |
| DCS FORD L/M INTEGRATED | 1 | | | | | | $386.00 |
| DCS FORD L/M INTEGRATED | 1 | | | | | | $386.00 |
| DCS FORD L/M PARTS ORDERING | 1 | | | | | | $152.00 |
| DCS FORD L/M PARTS ORDERING | 1 | | | | | | $152.00 |
| DCS FORD L/M PARTS ORDERING | 1 | | | | | | $152.00 |
| DCS FORD L/M PARTS ORDERING | 1 | | | | | | $152.00 |
| DCS FORD L/M PARTS ORDERING | 1 | | | | | | $152.00 |
| DCS FORD ONE WARRANTY SOLUTION | 1 | | | | | | $181.00 |
| DCS FORD ONE | 1 | | | | | | $181.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARRANTY SOLUTION | | | | | | | |
| DCS FORD ONE WARRANTY SOLUTION | 1 | | | | | | $181.00 |
| DCS FORD ONE WARRANTY SOLUTION | 1 | | | | | | $181.00 |
| DCS FORD ONE WARRANTY SOLUTION | 1 | | | | | | $181.00 |
| DCS FORD SECURE INTERNET COMMUNICATION | 1 | | | | | | $229.00 |
| DCS FORD SECURE INTERNET COMMUNICATION | 1 | | | | | | $229.00 |
| DCS FORD SECURE INTERNET COMMUNICATION | 1 | | | | | | $229.00 |
| DCS FORD SECURE INTERNET COMMUNICATION | 1 | | | | | | $229.00 |
| DCS FORD SECURE INTERNET COMMUNICATION | 1 | | | | | | $229.00 |
| DCS FORD UNIFIED DATABASE PROGRAM (OEM) | 1 | | | | | | $101.61 |
| DCS FORD UNIFIED DATABASE PROGRAM (OEM) | 1 | | | | | | $101.61 |
| DCS FORD UNIFIED DATABASE PROGRAM (OEM) | 1 | | | | | | $101.61 |
| DCS FORD UNIFIED DATABASE PROGRAM (OEM) | 1 | | | | | | $101.61 |
| DCS FORD UNIFIED DATABASE PROGRAM (OEM) | 1 | | | | | | $101.61 |
| DCS FORDDIRECT DATA TRANSFER (OEM) | 1 | | | | | | $132.65 |
| DCS FORDDIRECT DATA TRANSFER | 1 | | | | | | $132.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (OEM) | | | | | | | |
| DCS FORDDIRECT DATA TRANSFER (OEM) | 1 | | | | | | $132.65 |
| DCS FORDDIRECT DATA TRANSFER (OEM) | 1 | | | | | | $132.65 |
| DCS GM DEALER DATA SHARE | 1 | | | | | | $175.00 |
| DCS GM DEALER DATA SHARE | 1 | | | | | | $175.00 |
| DCS GM DEALER DATA SHARE | 1 | | | | | | $175.00 |
| DCS GM EXCHANGE MULTI | 1 | | | | | | $734.00 |
| DCS GM EXCHANGE SINGLE | 1 | | | | | | $507.00 |
| DCS GM EXCHANGE SINGLE | 1 | | | | | | $507.00 |
| DCS GM FACTS | 1 | | | | | | $140.00 |
| DCS GM FACTS | 1 | | | | | | $140.00 |
| DCS GM FACTS | 1 | | | | | | $140.00 |
| DCS GM PARTS | 1 | | | | | | $158.00 |
| DCS GM PARTS | 1 | | | | | | $158.00 |
| DCS GM PARTS | 1 | | | | | | $158.00 |
| DCS GM RIM INVENTORY | 1 | | | | | | $87.00 |
| DCS GM RIM INVENTORY | 1 | | | | | | $87.00 |
| DCS GM RIM INVENTORY | 1 | | | | | | $87.00 |
| DCS GM SECURE INTERNET COMMUNICATION | 1 | | | | | | $200.00 |
| DCS GM SECURE INTERNET COMMUNICATION | 1 | | | | | | $200.00 |
| DCS GM SECURE INTERNET COMMUNICATION | 1 | | | | | | $200.00 |
| DCS GM VEHICLE INVOICE INTEGRATION | 1 | | | | | | $76.00 |

CM-00027202

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DCS GM VEHICLE INVOICE INTEGRATION | 1 | | | | | | $76.00 |
| DCS GM VEHICLE INVOICE INTEGRATION | 1 | | | | | | $76.00 |
| DCS HYUNDAI | 1 | | | | | | $484.00 |
| DCS HYUNDAI | 1 | | | | | | $484.00 |
| DCS HYUNDAI | 1 | | | | | | $484.00 |
| DCS HYUNDAI | 1 | | | | | | $484.00 |
| DCS HYUNDAI | 1 | | | | | | $484.00 |
| DCS HYUNDAI SECURE DATA TRANSFER | 1 | | | | | | $315.00 |
| DCS HYUNDAI SECURE DATA TRANSFER | 1 | | | | | | $315.00 |
| DCS HYUNDAI SECURE DATA TRANSFER | 1 | | | | | | $315.00 |
| DCS HYUNDAI SECURE DATA TRANSFER | 1 | | | | | | $315.00 |
| DCS HYUNDAI SECURE DATA TRANSFER | 1 | | | | | | $315.00 |
| DCS KIA DATA TRANSFER (OEM) | 1 | | | | | | $75.06 |
| DCS KIA DATA TRANSFER (OEM) | 1 | | | | | | $75.06 |
| DCS KIA DATA TRANSFER (OEM) | 1 | | | | | | $75.06 |
| DCS KIA DATA TRANSFER (OEM) | 1 | | | | | | $75.06 |
| DCS KIA DATA TRANSFER (OEM) | 1 | | | | | | $75.06 |
| DCS KIA DATA TRANSFER (OEM) | 1 | | | | | | $75.06 |
| DCS KIA VIN STATUS INQUIRY | 1 | | | | | | $107.00 |
| DCS KIA WEB PO,PR,FS | 1 | | | | | | $247.00 |
| DCS KIA WEB PO,PR,FS | 1 | | | | | | $247.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DCS KIA WEB PO,PR,FS | 1 | | | | | | $247.00 |
| DCS KIA WEB PO,PR,FS | 1 | | | | | | $247.00 |
| DCS KIA WEB PO,PR,FS | 1 | | | | | | $247.00 |
| DCS KIA WEB PO,PR,FS | 1 | | | | | | $247.00 |
| DCS KIA WEB WC & RDR PK | 1 | | | | | | $283.00 |
| DCS KIA WEB WC & RDR PK | 1 | | | | | | $283.00 |
| DCS KIA WEB WC & RDR PK | 1 | | | | | | $283.00 |
| DCS KIA WEB WC & RDR PK | 1 | | | | | | $283.00 |
| DCS KIA WEB WC & RDR PK | 1 | | | | | | $283.00 |
| DCS KIA WEB WC & RDR PK | 1 | | | | | | $283.00 |
| DCS MAZDA INTEGRATED | 1 | | | | | | $368.00 |
| DCS MITSUBISHI DATA TRANSFER (OEM) | 1 | | | | | | $119.22 |
| DCS MITSUBISHI INTEGRATION | 1 | | | | | | $469.00 |
| DCS NISSAN DATA TRANSFER (OEM) | 1 | | | | | | $67.00 |
| DCS NISSAN DATA TRANSFER (OEM) | 1 | | | | | | $67.00 |
| DCS NISSAN DATA TRANSFER (OEM) | 1 | | | | | | $67.00 |
| DCS NISSAN DBS INTEGRATION PKG (OEM) | 1 | | | | | | $376.00 |
| DCS NISSAN DBS INTEGRATION PKG (OEM) | 1 | | | | | | $376.00 |
| DCS NISSAN DBS INTEGRATION PKG (OEM) | 1 | | | | | | $376.00 |
| DCS SUBARU DATA TRANSFER | 1 | | | | | | $111.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARTSEYE TRANSACTIONS | | | | | | | |
| DCS SUBARU DATA TRANSFER REPAIR ORDER TRANSACTIONS | 1 | | | | | | $156.98 |
| DCS SUBARU INTEGRATED | 1 | | | | | | $220.00 |
| DCS SUBARU NET PARTS RETURN | 1 | | | | | | $110.00 |
| DCS SUBARU NET WARRANTY CLAIM | 1 | | | | | | $110.00 |
| DCS TOYOTA DDOA INTEGRATION CONNECTION | 1 | | | | | | $184.00 |
| DCS TOYOTA DEALER DAILY | 1 | | | | | | $887.00 |
| DCS VW CORE XML | 1 | | | | | | $565.00 |
| DCS VW DATA FEED PI-PV-SA-SV-VI-VS (OEM) | 1 | | | | | | $134.90 |
| ELECTRONIC PACKING SLIP | 1 | | | | | | $158.00 |
| ELECTRONIC PACKING SLIP | 1 | | | | | | $158.00 |
| ELECTRONIC PACKING SLIP | 1 | | | | | | $158.00 |
| ELECTRONIC PACKING SLIP | 1 | | | | | | $158.00 |
| ELECTRONIC PACKING SLIP | 1 | | | | | | $158.00 |
| ELECTRONIC PACKING SLIP | 1 | | | | | | $158.00 |
| EPC BASIC INTEGRATION FORD | 1 | $250.00 | $0.00 | 100.00 % | | | $96.00 |
| EPC BASIC INTEGRATION FORD | 1 | $250.00 | $0.00 | 100.00 % | | | $96.00 |
| EPC BASIC INTEGRATION FORD | 1 | $250.00 | $0.00 | 100.00 % | | | $96.00 |
| EPC BASIC INTEGRATION FORD | 1 | $250.00 | $0.00 | 100.00 % | | | $96.00 |
| EPC BASIC INTEGRATION FORD | 1 | $250.00 | $0.00 | 100.00 % | | | $96.00 |
| EPC BASIC | 1 | $250.00 | $0.00 | 100.00 % | | | $96.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGRATION GM | | | | | | | | |
| EPC BASIC INTEGRATION GM | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION GM | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION KIA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION KIA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION KIA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION KIA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION KIA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION KIA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION MITSUBISHI | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION NISSAN | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION NISSAN | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION NISSAN | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| EPC BASIC INTEGRATION TOYOTA | 1 | $250.00 | $0.00 | 100.00 % | | | | $96.00 |
| ERA CORE ACCOUNTING ENHANCED | 1 | $13,000.00 | $0.00 | 100.00 % | | | | $1,237.00 |
| ERA CORE ACCOUNTING ENHANCED | 1 | $13,000.00 | $0.00 | 100.00 % | | | | $1,237.00 |
| ERA CORE ACCOUNTING ENHANCED | 1 | $13,000.00 | $0.00 | 100.00 % | | | | $1,237.00 |
| ERA CORE ACCOUNTING ENHANCED | 1 | $13,000.00 | $0.00 | 100.00 % | | | | $1,237.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |

| ENHANCED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA CORE ENHANCED | 1 | $20,000.00 | $0.00 | 100.00 % | | | | $2,775.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | | $600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE DESKING | 1 | | | | | | $600.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I MENUS | 1 | | | | | | $316.00 |
| ERA-IGNITE F&I | 1 | | | | | | $316.00 |

| MENUS | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERA-IGNITE SEAT | 6 | | | | | | $594.00 |
| ERA-IGNITE SEAT | 383 | $383,000.00 | $0.00 | 100.00 % | | | $37,917.00 |
| ERA-IGNITE SEAT | 6 | | | | | | $594.00 |
| ERA-IGNITE SEAT | 3 | | | | | | $297.00 |
| ERA-IGNITE SEAT | 2 | | | | | | $198.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 2 | | | | | | $198.00 |
| ERA-IGNITE SEAT | 5 | | | | | | $495.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 24 | | | | | | $2,376.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 5 | | | | | | $495.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 15 | | | | | | $1,485.00 |
| ERA-IGNITE SEAT | 3 | | | | | | $297.00 |
| ERA-IGNITE SEAT | 20 | | | | | | $1,980.00 |
| ERA-IGNITE SEAT | 5 | | | | | | $495.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 6 | | | | | | $594.00 |
| ERA-IGNITE SEAT | 5 | | | | | | $495.00 |
| ERA-IGNITE SEAT | 6 | | | | | | $594.00 |
| ERA-IGNITE SEAT | 5 | | | | | | $495.00 |
| ERA-IGNITE SEAT | 11 | | | | | | $1,089.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 16 | | | | | | $1,584.00 |
| ERA-IGNITE SEAT | 4 | | | | | | $396.00 |
| ERA-IGNITE SEAT | 5 | | | | | | $495.00 |
| ERA-IGNITE SEAT | 3 | | | | | | $297.00 |
| ERA-IGNITE SEAT | 2 | | | | | | $198.00 |
| ERA-IGNITE SEAT | 6 | | | | | | $594.00 |
| ERA-IGNITE SEAT | 4 | | | | | | $396.00 |
| ERA-IGNITE SEAT | 8 | | | | | | $792.00 |
| ERA-IGNITE SEAT | 1 | | | | | | $99.00 |
| ERA-IGNITE SEAT | 9 | | | | | | $891.00 |
| ERA-IGNITE SEAT | 2 | | | | | | $198.00 |
| ERA-IGNITE SEAT | 25 | | | | | | $2,475.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERA-IGNITE SEAT | 10 | | | | | | | $990.00 |
| ERA-IGNITE SEAT | 9 | | | | | | | $891.00 |
| ERA-IGNITE SEAT | 5 | | | | | | | $495.00 |
| ERA-IGNITE SEAT | 12 | | | | | | | $1,188.00 |
| ERA-IGNITE SEAT | 8 | | | | | | | $792.00 |
| ERA-IGNITE SEAT | 1 | | | | | | | $99.00 |
| ERA-IGNITE SEAT | 1 | | | | | | | $99.00 |
| ERA-IGNITE SEAT | 4 | | | | | | | $396.00 |
| ERA-IGNITE SEAT | 4 | | | | | | | $396.00 |
| ERA-IGNITE SEAT | 4 | | | | | | | $396.00 |
| ERA-IGNITE SEAT | 7 | | | | | | | $693.00 |
| ERA-IGNITE SEAT | 2 | | | | | | | $198.00 |
| ERA-IGNITE SEAT | 5 | | | | | | | $495.00 |
| ERA-IGNITE SEAT | 4 | | | | | | | $396.00 |
| ERA-IGNITE SEAT CLICK-THROUGH | 2 | | | | | | | $198.00 |
| ERA-IGNITE SERVICE SALES KIT (SSK) MOBILE | 1 | | | | | | | $403.00 |
| ERA-IGNITE SERVICE SALES KIT (SSK) MOBILE | 1 | | | | | | | $403.00 |
| ERA-IGNITE SERVICE SALES KIT (SSK) MOBILE | 1 | | | | | | | $403.00 |
| ERA-IGNITE SERVICE SALES KIT (SSK) MOBILE | 1 | | | | | | | $403.00 |
| ERA-IGNITE SITE LICENSE | 1 | $19,900.00 | $0.00 | 100.00 % | | | | $0.00 |
| ERA-IGNITE SITE LICENSE | 1 | $19,900.00 | $0.00 | 100.00 % | | | | $0.00 |
| ERA-IGNITE SITE LICENSE | 1 | $19,900.00 | $0.00 | 100.00 % | | | | $0.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |

| SOFTWARE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM DOCUMENT STORAGE SOFTWARE | 1 | $1,995.00 | $0.00 | 100.00 % | $1,495.00 | $0.00 | 100.00 % | $495.00 |
| IDM SCANNING | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 | $88.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIENT APPLICATION | | | | | | | 100.00 % | |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| APPLICATION | | | | | | | | |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM SCANNING CLIENT APPLICATION | 1 | $495.00 | $0.00 | 100.00 % | $299.00 | $0.00 | 100.00 % | $88.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PACKAGE | | | | | | | | |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| IDM TEMPLATES PACKAGE | 1 | $2,841.00 | $0.00 | 100.00 % | | | | $154.00 |
| INVENTORY MANAGEMENT ALLOW REPORT | 1 | | | | | | | $44.00 |
| INVENTORY MANAGEMENT ALLOW REPORT | 1 | | | | | | | $44.00 |
| INVENTORY MANAGEMENT ALLOW REPORT | 1 | | | | | | | $44.00 |
| INVENTORY MANAGEMENT ALLOW REPORT | 1 | | | | | | | $44.00 |
| LABOR TIME GUIDE BUICK | 1 | | | | | | | $145.00 |
| LABOR TIME GUIDE CADILLAC | 1 | | | | | | | $145.00 |
| LABOR TIME GUIDE CHEVROLET | 1 | | | | | | | $145.00 |
| LABOR TIME GUIDE CHEVROLET/GMC MED DUTY | 1 | | | | | | | $145.00 |
| LABOR TIME GUIDE CHRYSLER FWD QLOP | 1 | | | | | | | $145.00 |
| LABOR TIME GUIDE CHRYSLER RWD QLOP | 1 | | | | | | | $145.00 |
| LABOR TIME GUIDE FORD LINC/MERC | 1 | | | | | | | $163.00 |
| LABOR TIME GUIDE FORD LINC/MERC LGHT TRK | 1 | | | | | | | $163.00 |

| LABOR TIME GUIDE HYUNDAI | 1 | | | | | | $145.00 |
|---|---|---|---|---|---|---|---|
| LABOR TIME GUIDE MAZDA | 1 | | | | | | $145.00 |
| LABOR TIME GUIDE MITSUBISHI | 1 | | | | | | $145.00 |
| LABOR TIME GUIDE NISSAN | 1 | | | | | | $145.00 |
| LABOR TIME GUIDE PONTIAC | 1 | | | | | | $145.00 |
| LABOR TIME GUIDE TOYOTA PASSENGER | 1 | | | | | | $145.00 |
| LABOR TIME GUIDE VOLKSWAGEN PASSENGER | 1 | | | | | | $145.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NAME FILE SERVICES BUNDLE | 1 | | | | $125.00 | $0.00 | 100.00 % | $0.00 |
| NON-AUTOMOTIVE ACCOUNTING AREA | 1 | $850.00 | $0.00 | 100.00 % | | | | $170.00 |
| NON-AUTOMOTIVE ACCOUNTING AREA | 1 | $850.00 | $0.00 | 100.00 % | | | | $170.00 |
| PARTS BARCODE FORD SHIPPER INTEGRATION | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |
| PARTS BARCODE FORD SHIPPER INTEGRATION | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |
| PARTS BARCODE FORD SHIPPER INTEGRATION | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |
| PARTS BARCODE FORD SHIPPER INTEGRATION | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |
| PARTS BARCODE GM | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIPPER/INVOICE INTGRTN | | | | | | | |
| PARTS BARCODE GM SHIPPER/INVOICE INTGRTN | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |
| PARTS BARCODE GM SHIPPER/INVOICE INTGRTN | 1 | | | | $50.00 | $0.00 | 100.00 % | $36.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS BARCODE WRLS SOFTWARE | 1 | $800.00 | $0.00 | 100.00 % | $500.00 | $0.00 | 100.00 % | $480.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | | | | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| PARTS INVOICE PDF | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMAIL | | | | | | | |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| PARTS MASTER CHRYSLER | 1 | | | | | | $232.00 |
| PARTS MASTER FORD | 1 | | | | | | $213.00 |
| PARTS MASTER GENERAL MOTORS | 1 | | | | | | $213.00 |
| PARTS MASTER HYUNDAI | 1 | | | | | | $213.00 |
| PARTS MASTER KIA | 1 | | | | | | $213.00 |
| PARTS MASTER MAZDA | 1 | | | | | | $213.00 |
| PARTS MASTER | 1 | | | | | | $213.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MITSUBISHI | | | | | | | | |
| PARTS MASTER NISSAN | 1 | | | | | | | $213.00 |
| PARTS MASTER SUBARU | 1 | | | | | | | $213.00 |
| PARTS MASTER TOYOTA CD UPDATE | 1 | | | | | | | $213.00 |
| PARTS MASTER VOLKSWAGEN/AUDI | 1 | | | | | | | $213.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |

| STANDALONE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |
| RATES & RESIDUALS STANDALONE | 1 | $900.00 | $0.00 | 100.00 % | $300.00 | $0.00 | 100.00 % | $782.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REYPAY APPLICATION | 1 | | | | | | $145.00 |
| ROUTEONE E CONTRACTING | 1 | | | | | | $385.00 |
| ROUTEONE E CONTRACTING | 1 | | | | | | $385.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |
| SERVICE INVOICE | 1 | $234.00 | $0.00 | 100.00 % | | | $15.00 |

| Description | Qty | Price | Disc | Pct | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| PDF EMAIL | | | | | | | | |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | | | | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE INVOICE PDF EMAIL | 1 | $234.00 | $0.00 | 100.00 % | | | | $15.00 |
| SERVICE PORTAL | 1 | | | | | | | $531.00 |
| SERVICE PORTAL | 1 | | | | | | | $531.00 |
| SERVICE PORTAL | 1 | | | | | | | $531.00 |
| SERVICE PORTAL | 1 | | | | | | | $531.00 |
| SERVICE PORTAL | 1 | | | | | | | $531.00 |
| SOFTWARE ACCESS FEE - PORT | 2 | | | | | | | $120.00 |
| SOFTWARE ACCESS FEE - PORT | 36 | | | | | | | $2,160.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | | $275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPG APPLICATION FEE | 1 | | | | | | $275.00 |
| SPG APPLICATION FEE | 1 | | | | | | $275.00 |
| SPG CHEVROLET DATA FEE | 1 | | | | | | $390.00 |
| SPG CHRYSLER THREE PACK DATA FEE | 1 | | | | | | $713.00 |
| SPG CHRYSLER THREE PACK DATA FEE | 1 | | | | | | $713.00 |
| SPG FACTORY STYLE MENUS NISSAN | 1 | | | | | | $145.00 |
| SPG FACTORY STYLE MENUS NISSAN | 1 | | | | | | $145.00 |
| SPG FACTORY STYLE MENUS NISSAN | 1 | | | | | | $145.00 |
| SPG FACTORY STYLE MENUS VOLKSWAGEN | 1 | | | | | | $145.00 |
| SPG FORD DATA FEE | 1 | | | | | | $390.00 |
| SPG HYUNDAI DATA FEE | 1 | | | | | | $390.00 |
| SPG KIA DATA FEE | 1 | | | | | | $390.00 |
| SPG LINCOLN-MERCURY DATA FEE | 1 | | | | | | $390.00 |
| SPG NISSAN DATA FEE | 1 | | | | | | $390.00 |
| SPG NISSAN DATA FEE | 1 | | | | | | $390.00 |
| SPG NISSAN DATA FEE | 1 | | | | | | $390.00 |
| SPG VOLKSWAGEN DATA FEE | 1 | | | | | | $390.00 |
| TECHNICIAN DISPATCHING | 1 | | | | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | | | | | | $499.00 |
| TECHNICIAN | 1 | | | | | | $499.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DISPATCHING | | | | | | | |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | | | | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TECHNICIAN DISPATCHING | 1 | $2,500.00 | $0.00 | 100.00 % | | | $499.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | | | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | | | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | | | $82.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | | | | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | | | | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - MESSAGES BUNDLE 2000 | 1 | | | | $50.00 | $50.00 | 0.00 % | $82.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS | 1 | | | | $250.00 | $0.00 | 100.00 | $69.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERA | | | | | | % | |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | | | | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | | | | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | | | | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | | | | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEXT - REYNOLDS ERA | 1 | | | | | | | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TEXT - REYNOLDS ERA | 1 | | | | $250.00 | $0.00 | 100.00 % | $69.00 |
| TUSS APPLICATION | 1 | | | | | | | $83.00 |
| VCI CA/CV/EDOCS INTEGRATION BUNDLE | 1 | | | | | | | $381.00 |
| VEHICLE BARCODE | 1 | | | | | | | $113.00 |
| VIN DECODER | 1 | | | | | | | $76.00 |
| VSS BUICK STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS CHEVROLET STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS CHEVROLET STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS CHEVROLET STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS CHRYSLER STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS CHRYSLER STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS CHRYSLER STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS DODGE STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS DODGE STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS FORD STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS FORD STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS FORD STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS FORD STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS HYUNDAI STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS HYUNDAI STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS HYUNDAI | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STANDARDIZATION | | | | | | | % | |
| VSS HYUNDAI STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS HYUNDAI STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS JEEP STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS JEEP STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS KIA STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS KIA STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS KIA STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS KIA STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS L/M STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS MAZDA STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS MITSUBISHI STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS NISSAN STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS SUBARU STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |
| VSS TOYOTA STANDARDIZATION | 1 | $0.00 | $0.00 | 0.00 % | $250.00 | $0.00 | 100.00 % | $0.00 |

Message

**From:** Bob Brockman [bob_brockman@reyrey.com]
**Sent:** 5/11/2020 6:32:47 PM
**To:** 'Walsh, Christopher ' [CWalsh@nakedlime.com]; tommy_barras@reyrey.com; 'Keith Hill' [keith_hill@reyrey.com]; 'Moss, Craig' [Craig_Moss@reyrey.com]
**Subject:** RE: NLM margins

Chris,

My guess is that our information on costs is not complete – and therefore our margins are somewhat overstated even now.

This makes the 10% GP – probably right at zero.  Therefore we need not to be doing that business which is a zero profit product offering.  The surprises that can happen are always negative.

A 23% margin is also not acceptable.

We need to exit this business gracefully – saying nothing – just reducing overheads.  Sales talent should be directed to some other product area where we can make some money.  Obviously this word will get out – which will be as long as we can keep it under wraps.

This period of time will likely be the most profitable part of our experience with newsletters – as this product dies.  This the result of taking away semi-fixed costs away in a more rapid manner that sales revenue from customers decrease.

Later when some significant project is needed (or the customer base gets too small), It will be the time to retreat further and ultimately completely shut it down.

This is unfortunately a process that continually occurs.  The only danger is failure to recognize the situation for what it is – and take appropriate action.  Wasting resources on a situation that cannot be made profitable – is worse than a waste of time.  It creates an atmosphere of protecting revenue that is worthless.

Therefore we must continually innovate in order for the Company to prosper.

You have done well to bring this situation forward – so that what must be done – gets done.

Bob

Cc Keith, Tommy, Craig

---

**From:** Walsh, Christopher [mailto:CWalsh@nakedlime.com]
**Sent:** Monday, May 11, 2020 3:33 PM
**To:** Brockman, Bob
**Subject:** NLM margins

Bob:

I've been spending some time looking at margins for NLM products.  I had to get finance to re-structure the financial reports I get as they don't break this down by product line and I wanted to see what that looks like.  At the same time I was trying to determine a different price point for our IMN newsletter. When we purchased them we charged around $699 list ($599 on average with discounts).  Our sales have dramatically slowed and I think it is due to 2 reasons 1) the



GOVERNMENT
EXHIBIT

4:21-CR-009-GCH
No. 69

CM-00028695

market for a newsletter has changed and dealers prefer to spend that money elsewhere and 2) we are competitive from a price standpoint.

I was looking at margins for our newsletter and what sales thinks is the right selling point. Their suggestion is $399/month. When I look at our margins at that price it is around 10% GP. That doesn't seem worth it to me but I was curious what your thoughts would be. At $499/mo our margins jump to 23% which seems more acceptable to me.

Do you have any guidance you can give me on this topic?

Chris Walsh
Vice President, General Manager Naked Lime Marketing
Mobile: 937-470-7640
Office:937-485-2201

www.nakedlime.com

CM-00028696

Message

**From:** Bob_Brockman@reyrey.com [Bob_Brockman@reyrey.com]
**Sent:** 11/13/2020 1:17:13 PM
**To:** 'Moss, Craig' [Craig_Moss@reyrey.com]
**Subject:** RE: Health Insurance benefits

Craig,

They will be off of the Reynolds plan by EOY at the latest.  The EOY date is probably a good cutoff any way.

I am  moving them to a small group plan administered by a company formerly named Administaff.

 Then I request that you bill me for the cost incurred by non Reynolds employees so that I can make the company whole.

Please make this reimbursement report sufficiently detailed with monthly amounts and the totals for each person.

Bob

PS:  Thanks for your help in correcting this situation.

---

**From:** Moss, Craig <Craig_Moss@reyrey.com>
**Sent:** Thursday, April 30, 2020 4:59 PM
**To:** 'Bob Brockman' <bob_brockman@reyrey.com>
**Subject:** FW: Health Insurance benefits

Bob:

Please see the below.  Laura Douglas contacted Benefits regarding Robert, Elizabeth and the baby.

She to Kim in Benefits that you were not aware that Robert and Elizabeth were covered by the plan.  Robert has been covered by the plan for years and when he married his wife was covered.  You have sent me emails in the past to ensure he was enrolled.

This is all very strange.  Do you want them off the insurance?

Please let me know what Laura is trying to figure out and I am happy to help.

Regards,

Craig

---

**From:** Houseman, Janice E (Jan) <Janice_Houseman@reyrey.com>
**Sent:** Thursday, April 30, 2020 4:20 PM
**To:** Moss, Craig <Craig_Moss@reyrey.com>
**Subject:** FW: Health Insurance benefits

Craig,



**GOVERNMENT EXHIBIT**

**4:21-CR-009-GCH**

**No. 70**

CM-00029368

See below, it captures everything we discussed. Dee indicated Robert wasn't always covered under the UCS plan but was added at some point prior to the merger with Reynolds.

Thanks

Jan

**Jan Houseman**
Manager, Benefits Department

**Reynolds and Reynolds**
One Reynolds Way | Kettering, Ohio 45440
office 937.485.2844 | fax 937.485.2861
janice_houseman@reyrey.com

  

EXPERIENCE REYNOLDS RETAIL MANAGEMENT SYSTEM



---

**From:** Mazza, Kimberly <Kimberly_Mazza@reyrey.com>
**Sent:** Thursday, April 30, 2020 3:54 PM
**To:** Houseman, Janice E (Jan) <Janice_Houseman@reyrey.com>
**Subject:** FW: Health Insurance benefits

Jan,

I received the below email from Dee earlier this week regarding insurance coverage for Robert and Elizabeth Brockman. Since I worked with Robert and Elizabeth for their coverage, I called Laura back and left a voicemail. Laura called me back a little while ago.

- Laura said that they received new Cigna ID cards for Robert, Elizabeth, and the baby, and that Bob was not aware that Robert was covered on our plan. Laura asked how Robert was covered on our plan and I said that on the information sent to Cigna, that Robert was listed as the employee with Elizabeth and the baby listed as his dependents, the same way that Bob is listed as an employee with Dorothy as his dependent.
- Laura asked how long Robert had been covered on our plan. I explained that we re-enroll each year for the next year's benefits and that I didn't know Robert's original date of coverage, but that he has been on our plan as long as I have been here (12 years). She said, so back to 2008 or so, and I said yes, but I wasn't sure how long he was covered before that. (Dee said that Robert was not covered forever but was added to the plan at some point, she just didn't know when.)
- Laura then asked if Robert was an employee of Reynolds and what the nature of his employment was with Reynolds. I told her I couldn't speak to that, as I only handled the benefits.
- She asked who she could speak to about the nature of Robert's employment with Reynolds and I said that I wasn't sure, but that I would look into it and get back to her.

Can you please assist as I'm not comfortable providing the above information. Thanks!

**Kim Mazza, PMP**
**Benefits Specialist**
**937.485.2874**

CM-00029369

**From:** Falkenberg, Dee <Dee_Falkenberg@reyrey.com>
**Sent:** Tuesday, April 28, 2020 4:56 PM
**To:** Mazza, Kimberly <Kimberly_Mazza@reyrey.com>
**Subject:** FW: Health Insurance benefits

Kim-

Not sure if you want to do this or if you want me to call.

Thanks,

**Dee Falkenberg  ext 72676**

**From:** Douglass, Laura <Laura_Douglass@reyrey.com>
**Sent:** Tuesday, April 28, 2020 3:31 PM
**To:** Falkenberg, Dee <Dee_Falkenberg@reyrey.com>
**Subject:** Health Insurance benefits

Hi Dee,

Bob has asked that I get in touch with you regarding health insurance benefits for Robert T. Brockman, II and his wife, Elizabeth.

Will you call me when you can at my cell, 281-827-6107. Or if you want, you can call me here at Bob's house at 713-680-8702.

Thank you,
Laura Douglass

CM-00029370

**From:** Bob Brockman [bob_brockman@reyrey.com]
**Sent:** 10/21/2019 1:04:32 PM
**To:** 'Moss, Craig' [Craig_Moss@reyrey.com]; 'Moss, Craig' [Craig_Moss@reyrey.com]

Craig,

We need to have minutes of the board of Directors of the companies that have lots of cash on hand – as follows.

It is our standard policy to accumulate earnings internally so as to have funds available for purchase of attractive acquisition opportunities.

Additionally it appears that the new vehicle sales are slowing as part of the typical historical sales cycles in the dealership industry.

The financial news indicates that a recession is potentially coming up soon.

Therefore  the board of directors is declaring this as an additional reason to accumulate funds rather than adopt a policy of making dividends.

These steps are necessary to avoid being accused of accumulations of earnings.

Please let me see the draft of this document before it is circulated for signing by Al Draton and myself.

Bob



**GOVERNMENT EXHIBIT**

**4:21-CR-009-GCH**
**No. 71**

| | |
|---|---|
| **From:** | tommy_barras@reyrey.com [tommy_barras@reyrey.com] |
| **Sent:** | 8/14/2020 6:24:46 AM |
| **To:** | Craig Moss [Craig_Moss@ReyRey.com] |
| **Subject:** | Resolutions |
| **Attachments:** | HPSCAN_20200813232043361.pdf |

Craig

Rob signed – Bob was not able to get to Al's last night (no driving at night).    Bob planning on getting Al to sign this morning.

Can you prepare Wires in advance..?    I will shake on Bob early to get signed docs to you so we can execute wires today

Tommy

**GOVERNMENT EXHIBIT**

**4:21-CR-009-GCH**

**No. 73**

# EXHIBIT 77

# Brockman 2019 Reynolds & Reynolds Speech

**GOVERNMENT EXHIBIT**

4:21-CR-009-GCH

No. 77

# EXHIBIT 77A

# Brockman 2019 Reynolds & Reynolds Speech

Ex. 77 timestamp:
1:15:50 to 1:18:55



**GOVERNMENT EXHIBIT**

4:21-CR-009-GCH

No. 77A